# United States Bankruptcy Court
## Middle District of Florida

| **Voluntary Petition** |

| Name of Debtor (if individual, enter Last, First, Middle): **Shamrock-Shamrock, Inc** | Name of Joint Debtor (Spouse) (Last, First, Middle): |

| All Other Names used by the Debtor in the last 8 years (include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years (include married, maiden, and trade names): |

| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) **59-3453534** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN (if more than one, state all) |

| Street Address of Debtor (No. and Street, City, and State): **522 N. Oleander Ave.** **Daytona Beach, FL** ZIP Code **32118** | Street Address of Joint Debtor (No. and Street, City, and State): ZIP Code |

| County of Residence or of the Principal Place of Business: **Volusia** | County of Residence or of the Principal Place of Business: |

| Mailing Address of Debtor (if different from street address): **P.O. Box 227** **Daytona Beach, FL** ZIP Code **32115** | Mailing Address of Joint Debtor (if different from street address): ZIP Code |

| Location of Principal Assets of Business Debtor (if different from street address above): |

### Type of Debtor
(Form of Organization)
(Check one box)

- ☐ Individual (includes Joint Debtors)
  *See Exhibit D on page 2 of this form.*
- ☒ Corporation (includes LLC and LLP)
- ☐ Partnership
- ☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

### Nature of Business
(Check one box)

- ☐ Health Care Business
- ☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
- ☐ Railroad
- ☐ Stockbroker
- ☐ Commodity Broker
- ☐ Clearing Bank
- ☒ Other

### Tax-Exempt Entity
(Check box, if applicable)

- ☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

### Chapter of Bankruptcy Code Under Which the Petition is Filed (Check one box)

- ☐ Chapter 7
- ☐ Chapter 9
- ☒ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13
- ☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
- ☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

### Nature of Debts
(Check one box)

- ☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
- ☒ Debts are primarily business debts.

### Filing Fee (Check one box)

- ☒ Full Filing Fee attached
- ☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
- ☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

### Chapter 11 Debtors

Check one box:
- ☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
- ☒ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
- ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,343,300 *(amount subject to adjustment on 4/01/13 and every three years thereafter).*

Check all applicable boxes:
- ☐ A plan is being filed with this petition.
- ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

### Statistical/Administrative Information

- ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.
- ☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

#### Estimated Number of Creditors

| ☐ 1-49 | ☐ 50-99 | ☐ 100-199 | ☐ 200-999 | ☐ 1,000-5,000 | ☐ 5,001-10,000 | ☐ 10,001-25,000 | ☐ 25,001-50,000 | ☐ 50,001-100,000 | ☐ OVER 100,000 |
|---|---|---|---|---|---|---|---|---|---|

#### Estimated Assets

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

#### Estimated Liabilities

| ☐ $0 to $50,000 | ☐ $50,001 to $100,000 | ☐ $100,001 to $500,000 | ☐ $500,001 to $1 million | ☐ $1,000,001 to $10 million | ☒ $10,000,001 to $50 million | ☐ $50,000,001 to $100 million | ☐ $100,000,001 to $500 million | ☐ $500,000,001 to $1 billion | ☐ More than $1 billion |
|---|---|---|---|---|---|---|---|---|---|

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Shamrock-Shamrock, Inc** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:  **Middle District of Florida** | Case Number:<br>**6:09-bk-12965-ABB** | Date Filed:<br>**8/31/09** |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>    Signature of Attorney for Debtor(s)            (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

    _____
    (Name of landlord that obtained judgment)


    _____
    (Address of landlord)


☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐    Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

| | |
|---|---|
| **Voluntary Petition**<br>*(This page must be completed and filed in every case)* | **Name of Debtor(s):**<br>**Shamrock-Shamrock, Inc** |

**Signatures**

| **Signature(s) of Debtor(s) (Individual/Joint)** | **Signature of a Foreign Representative** |
|---|---|

**Signature(s) of Debtor(s) (Individual/Joint)**

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** _____
    Signature of Debtor

**X** _____
    Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

**Signature of a Foreign Representative**

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

**X** _____
    Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

**Signature of Attorney\***

**X** **/s/ Bryan K. Mickler FBN**
_____
Signature of Attorney for Debtor(s)

  **Bryan K. Mickler FBN 091790**
_____
Printed Name of Attorney for Debtor(s)

  **Law Offices of Mickler & Mickler**
_____
Firm Name

  **5452 Arlington Expressway**
  **Jacksonville, FL 32211**
_____
Address

            **Email: court@planlaw.com**
  **904.725.0822  Fax: 904.725.0855**
_____
Telephone Number

  **May 9, 2011**
_____
Date

*\*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.*

**Signature of Non-Attorney Bankruptcy Petition Preparer**

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

**X** _____

_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

**Signature of Debtor (Corporation/Partnership)**

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

**X** **/s/ Patrick Sullivan**
_____
Signature of Authorized Individual

  **Patrick Sullivan**
_____
Printed Name of Authorized Individual

  **President**
_____
Title of Authorized Individual

  **May 9, 2011**
_____
Date

# United States Bankruptcy Court
## Middle District of Florida

In re   **Shamrock-Shamrock, Inc**                        Case No. _____

                                       Debtor(s)              Chapter     **11**

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS

Following is the list of the debtor's creditors holding the 20 largest unsecured claims. The list is prepared in accordance with Fed. R. Bankr. P. 1007(d) for filing in this chapter 11 [*or* chapter 9] case. The list does not include (1) persons who come within the definition of "insider" set forth in 11 U.S.C. § 101, or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the 20 largest unsecured claims. If a minor child is one of the creditors holding the 20 largest unsecured claims, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **AHMSI**<br>**PO Box 631730**<br>**Irving, TX 75063** | **AHMSI**<br>**PO Box 631730**<br>**Irving, TX 75063** | **Investment property - 371 Atlantic Ave., Ormond Beach, FL 32176** | | **1,250,439.00**<br><br>**(575,240.00 secured)** |
| **AHMSI**<br>**PO Box 631730**<br>**Irving, TX 75063** | **AHMSI**<br>**PO Box 631730**<br>**Irving, TX 75063** | **Investment property - 3110 John Anderson, Ormond Beach, FL 32176** | | **809,654.00**<br><br>**(407,536.00 secured)** |
| **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Investment property - 3040 John Anderson, Ormond Beach, FL 32176** | | **470,880.00**<br><br>**(196,319.00 secured)** |
| **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Investment property - 3458 Oceanshore, Flagler Beach, FL 32136** | | **767,737.00**<br><br>**(511,523.00 secured)** |
| **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Vacant lot - 613 Halifax, Daytona Beach, FL 32118** | | **809,640.00**<br><br>**(569,342.00 secured)** |
| **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **449 Orange Blossom Trail, Apopka, FL** | | **310,000.00**<br><br>**(89,316.00 secured)** |
| **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** | **Vacant lot - 33 Tina Marie, Ponce Inlet, FL 32127** | | **252,000.00**<br><br>**(103,500.00 secured)** |
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 4717 Montrose, Ponce Inlet, FL 32127** | | **400,075.00**<br><br>**(185,708.00 secured)** |

In re  **Shamrock-Shamrock, Inc**                                    Case No. _____
_____
                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 79 Westland Run, Ormond Beach, FL 32174** | | **258,750.00**<br><br>**(119,301.00 secured)** |
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 77 Westland Run, Ormond Beach, FL 32174** | | **258,750.00**<br><br>**(119,301.00 secured)** |
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 75 Westland Run, Ormond Beach, FL 32174** | | **258,750.00**<br><br>**(119,301.00 secured)** |
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 78 Westland Run, Ormond Beach, FL 32174** | | **262,500.00**<br><br>**(124,694.00 secured)** |
| **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** | **Investment property - 80 Westland Run, Ormond Beach, FL 32174** | | **262,438.00**<br><br>**(124,694.00 secured)** |
| **PNC Bank**<br>**PO Box 747046**<br>**Dayton, OH 45401** | **PNC Bank**<br>**PO Box 747046**<br>**Dayton, OH 45401** | **1757 N. Nova Rd., #115, Holly Hill, FL** | | **1,779,149.00**<br><br>**(160,354.00 secured)** |
| **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Investment property - 3506 Nova Road, Port Orange, FL 32129** | | **710,717.00**<br><br>**(308,842.00 secured)** |
| **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Investment property - 1870 W Granada Blvd., Ormond Beach, FL 32174** | | **791,966.00**<br><br>**(470,554.00 secured)** |
| **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Investment property - 400 Seabreeze, Daytona Beach, FL 32118** | | **792,220.00**<br><br>**(501,112.00 secured)** |
| **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** | **Investment property - 821 Nova Road, Daytona Beach, FL 32117** | | **770,896.00**<br><br>**(558,939.00 secured)** |

In re  **Shamrock-Shamrock, Inc**                          Case No.  _____
                                    Debtor(s)

## LIST OF CREDITORS HOLDING 20 LARGEST UNSECURED CLAIMS
### (Continuation Sheet)

| (1)<br><br>*Name of creditor and complete mailing address including zip code* | (2)<br><br>*Name, telephone number and complete mailing address, including zip code, of employee, agent, or department of creditor familiar with claim who may be contacted* | (3)<br><br>*Nature of claim (trade debt, bank loan, government contract, etc.)* | (4)<br><br>*Indicate if claim is contingent, unliquidated, disputed, or subject to setoff* | (5)<br><br>*Amount of claim [if secured, also state value of security]* |
|---|---|---|---|---|
| **Wachovia**<br>**PO Box 105693**<br>**Atlanta, GA 30348** | **Wachovia**<br>**PO Box 105693**<br>**Atlanta, GA 30348** | **Investment property - 27 Promenade, Daytona Beach, FL 32124** | | **530,886.00**<br><br>**(289,072.00 secured)** |
| **Wachovia/Wells Fargo**<br>**301 S. College St., #4000**<br>**Charlotte, NC 28288** | **Wachovia/Wells Fargo**<br>**301 S. College St., #4000**<br>**Charlotte, NC 28288** | **Investment property - 122 Heron Dunes, Ormond Beach, FL 32176** | | **469,565.00**<br><br>**(265,220.00 secured)** |

## DECLARATION UNDER PENALTY OF PERJURY
## ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing list and that it is true and correct to the best of my information and belief.

Date  **May 9, 2011**                          Signature  **/s/ Patrick Sullivan**
                                                          **Patrick Sullivan**
                                                          **President**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re   **Shamrock-Shamrock, Inc**                     ,

                                    Debtor

Case No. _____

Chapter _____ **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 5 | 12,091,327.00 | | |
| B - Personal Property | Yes | 38 | 193,649.00 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 21 | | 17,007,078.49 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 3 | | 14,123.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 75 | | | |
| Total Assets | | | 12,284,976.00 | | |
| Total Liabilities | | | | 17,021,201.49 | |

.

# United States Bankruptcy Court

## Middle District of Florida

In re    **Shamrock-Shamrock, Inc** _____ ,

                                                  Debtor

Case No. _____

Chapter _____ **11** _____

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Shamrock-Shamrock, Inc**              ,     Case No. _____

                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Investment property - 108 Herring Gull, Daytona Beach, FL 32119** | **Fee simple** | - | 135,237.00 | 194,143.70 |
| **Investment property - 1111 LPGA Blvd, Daytona Beach, FL  32117 (deed is defective)** | **Fee simple** | - | 102,743.00 | 136,603.15 |
| **vacant lot- 1119 LPGA Blvd., Daytona Beach, FL 32117** | **Fee simple** | - | 34,572.00 | 817.05 |
| **Vacant lot - 1131 LPGA Blvd., Daytona Beach, FL 32117** | **Fee simple** | - | 57,390.00 | 1,356.31 |
| **Investment property - 117 Sea Duck Circle, Daytona Beach, FL 32119** | **Fee simple** | - | 135,237.00 | 204,445.92 |
| **Investment property - 120 Legendary Way, Unit #204, St. Augustine, FL 32092** | **Fee simple** | - | 66,500.00 | 128,017.00 |
| **Investment property - 122 Heron Dunes, Ormond Beach, FL 32176** | **Fee simple** | - | 265,220.00 | 476,759.25 |
| **Investment property - 123 Ponce Terrace, Port Orange, FL 32127** | **Fee simple** | - | 208,236.00 | 298,708.99 |
| **Investment property - 125 Sand Fiddler, Daytona Beach, FL 32119** | **Fee simple** | - | 115,114.00 | 203,543.29 |
| **Invetment property - 126 Bridgeport, Daytona Beach, FL 32118** | **Fee simple** | - | 79,405.00 | 135,728.71 |
| **Investment property - 1339 W Granada, Ormond Beach, FL 32174** | **Fee simple** | - | 150,412.00 | 212,738.82 |
| **Vacant lot - 1357/1361 LPGA Blvd., Daytona Beach, FL 32117** | **Fee simple** | - | 17,325.00 | 25,383.00 |

Sub-Total >     **1,367,391.00**     (Total of this page)

___4___ continuation sheets attached to the Schedule of Real Property

In re   **Shamrock-Shamrock, Inc**                ,     Case No. _____

                                   Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Investment property - 158 Ridgewood, Daytona Beach, FL 32217** | **Fee simple** | - | **278,672.00** | **347,295.42** |
| **Investment property - 1640 Montgomery, Daytona Beach, FL 32117** | **Fee simple** | - | **142,206.00** | **167,370.52** |
| **Investment property - 1850 W. Granada Blvd., Ormond Beach, FL 32174** | **Fee simple** | - | **66,759.00** | **901.99** |
| **Investment property - 1870 W Granada Blvd., Ormond Beach, FL 32174** | **Fee simple** | - | **470,554.00** | **803,086.70** |
| **Investment property - 1907 Frank Place, Daytona Beach, FL 32119** | **Fee simple** | - | **96,281.00** | **143,016.24** |
| **Investment property - 27 Promenade, Daytona Beach, FL 32124** | **Fee simple** | - | **289,072.00** | **538,080.25** |
| **Investment property - 3040 John Anderson, Ormond Beach, FL 32176** | **Fee simple** | - | **196,319.00** | **483,669.95** |
| **Investment property - 305 Mobile Ave., Daytona Beach, FL 32118** | **Fee simple** | - | **123,907.00** | **194,332.72** |
| **Investment property - 3110 John Anderson, Ormond Beach, FL 32176** | **Fee simple** | - | **407,536.00** | **809,654.00** |
| **Investment property - 320 Ryder Cup, Unit 209, St. Augustine, FL 32092** | **Fee simple** | - | **70,750.00** | **143,689.45** |
| **Vacant lot - 33 Tina Marie, Ponce Inlet, FL 32127** | **Fee simple** | - | **103,500.00** | **257,462.84** |
| **Investment property - 330 Creek Lane, Ormond Beach, FL 32174** | **Fee simple** | - | **38,278.00** | **5,138.47** |
| **Investment property - 3368 Country Manor, Port Orange, FL 32129** | **Fee simple** | - | **222,699.00** | **300,306.14** |
| **Vacant Lot - 3372 Country Manor, Port Orange, FL 32129** | **Fee simple** | - | **50,000.00** | **103,228.82** |
| **Vacant Lot - 3376 Country Manor Dr., Port Orange, FL 32129** | **Fee simple** | - | **50,000.00** | **106,127.27** |
| | | Sub-Total > | **2,606,533.00** | (Total of this page) |

Sheet   **1**   of   **4**   continuation sheets attached to the Schedule of Real Property

In re    **Shamrock-Shamrock, Inc**                                    ,    Case No. _____
                                                                    Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Investment property - 3458 Oceanshore, Flagler Beach, FL 32136** | **Fee simple** | - | **511,523.00** | **767,737.00** |
| **Investment property - 3506 Nova Road, Port Orange, FL 32129** | **Fee simple** | - | **308,842.00** | **710,717.00** |
| **Vacant lot - 3674 Nova Road, Port Orange, FL 32129** | **Fee simple** | - | **115,685.00** | **165,487.31** |
| **Investment property - 371 Atlantic Ave., Ormond Beach, FL 32176** | **Fee simple** | - | **575,240.00** | **1,263,065.69** |
| **Vacant lot - 38 Lionspaw Grand, Daytona Beach, FL 32124** | **Fee simple** | - | **82,525.00** | **190,490.02** |
| **Investment property - 400 Seabreeze, Daytona Beach, FL 32118** | **Fee simple** | - | **501,112.00** | **806,130.54** |
| **Vacant Lot - 449 Orange Blossom Trail, Apopka, FL 32712** | **Fee simple** | - | **223,290.00** | **310,000.00** |
| **Investment property - 4709 Peninsula, Port Orange, FL 32127** | **Fee simple** | - | **177,712.00** | **247,594.87** |
| **Investment property - 4717 Montrose, Ponce Inlet, FL 32127** | **Fee simple** | - | **185,708.00** | **404,273.65** |
| **Investment property - 506 Frances Terrace, Daytona Beach, FL 32118** | **Fee simple** | - | **89,771.00** | **177,915.17** |
| **Investment property - 516 Frances Terrace, Daytona Beach, FL 32118** | **Fee simple** | - | **89,771.00** | **177,923.90** |
| **Vacant lot - 613 Halifax, Daytona Beach, FL 32118** | **Fee simple** | - | **569,342.00** | **809,640.00** |
| **Investment property - 75 Westland Run, Ormond Beach, FL 32174** | **Fee simple** | - | **119,301.00** | **269,676.85** |
| **Investment property - 77 Westland Run, Ormond Beach, FL 32174** | **Fee simple** | - | **119,301.00** | **269,676.85** |
| **Investment property - 80 Westland Run, Ormond Beach, FL 32174** | **Fee simple** | - | **124,694.00** | **273,698.21** |

Sub-Total >    **3,793,817.00**    (Total of this page)

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Real Property

In re  **Shamrock-Shamrock, Inc**
_____,   Case No. _____
                                          Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Investment property - 79 Westland Run, Ormond Beach, FL  32174** | **Fee simple** | - | **119,301.00** | **269,676.85** |
| **Investment property - 78 Westland Run, Ormond Beach, FL  32174** | **Fee simple** | - | **124,694.00** | **265,237.07** |
| **Investment property - 821 Nova Road, Daytona Beach, FL 32117** | **Fee simple** | - | **558,939.00** | **784,806.54** |
| **Vacant Lot - LPGA Blvd., 360, Daytona Beach, FL 32117** | **Fee simple** | - | **17,325.00** | **0.00** |
| **Vacant lot - LPGA Blvd., 361, Daytona Beach, FL 32117** | **Fee simple** | - | **17,325.00** | **0.00** |
| **320 Ryder Cup Cir. #301, St. Augustine, FL** | **fee simple** | - | **53,000.00** | **0.00** |
| **120 Legendary Way, #204, St. Augustine, FL** | **fee simple** | - | **56,500.00** | **0.00** |
| **320 Ryder Cup Circle, #209, St. Augustine, FL** | **fee simple** | - | **60,500.00** | **0.00** |
| **1757 N. Nova Rd., #115, Holly Hill, FL** | **fee simple** | - | **160,354.00** | **1,779,149.00** |
| **1757 N. Nova Rd, #116, Holly Hill, FL** | **fee simple** | - | **168,496.00** | **0.00** |
| **1751 N. Nova Rd, #117, Holly Hill, FL** | **fee simple** | - | **278,740.00** | **0.00** |
| **1751 N. Nova Rd, #118, Holly Hill, FL** | **fee simple** | - | **189,230.00** | **0.00** |
| **1751 N. Nova Rd, #119, Holly Hill, FL** | **fee simple** | - | **213,984.00** | **0.00** |
| **1751 N. Nova Rd, #120, Holly Hill, FL** | **fee simple** | - | **215,533.00** | **0.00** |
| **1757 N. Nova Rd, #111, Holly Hill, FL** | **fee simple** | - | **167,146.00** | **0.00** |
| **1757 N. Nova Rd, #112, Holly Hill, FL** | **fee simple** | - | **155,787.00** | **0.00** |
| **1757 N. Nova Rd, #102, Holly Hill, FL** | **fee simple** | - | **162,270.00** | **0.00** |
| **1757 N. Nova Rd., #103, Holly Hill, FL** | **fee simple** | - | **158,130.00** | **0.00** |
| **1757 N. Nova Rd, #104A, Holly Hill, FL** | **fee simple** | - | **90,612.00** | **0.00** |
| | | Sub-Total > | **2,967,866.00** | (Total of this page) |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Real Property

In re    **Shamrock-Shamrock, Inc**
_____,    Case No. _____
                          Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| 1757 N. Nova Rd, #104B, Holly Hill, FL | fee simple | - | 75,434.00 | 0.00 |
| 1757 N. Nova Rd, #105, Holly Hill, FL | fee simple | - | 150,544.00 | 0.00 |
| 1757 N. Nova Rd, #107, Holly Hill, FL | fee simple | - | 162,380.00 | 0.00 |
| 1757 N. Nova Rd, #108, Holly Hill, FL | fee simple | - | 162,851.00 | 0.00 |
| 1757 N. Nova Rd, #110A, Holly Hill, FL | fee simple | - | 85,595.00 | 0.00 |
| 1757 N. Nova Rd, #113, Holly Hill, FL | fee simple | - | 174,408.00 | 0.00 |
| 1757 N. Nova Rd, #114, Holly Hill, FL | fee simple | - | 155,192.00 | 0.00 |
| 449 Orange Blossom Trail, Apopka, FL | fee simple | - | 89,316.00 | 310,000.00 |
| 158 Ridgewood Ave., Daytona Bch, FL | fee simple | - | 300,000.00 | 332,576.00 |

|  |  |  |
|---|---|---|
| Sub-Total > | 1,355,720.00 | (Total of this page) |
| Total > | 12,091,327.00 | |

Sheet   **4**   of   **4**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

In re    **Shamrock-Shamrock, Inc**                              ,      Case No.
                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Business Income on deposit in checking w/Fifth Third Bank** | - | 75,580.00 |
| | | **Business income on deposit in checking w/Fifth Third Bank** | - | 1,012.00 |
| | | **Business Income on deposit in checking w/Friends Bank** | - | 31.00 |
| | | **checking account with PNC Bank (frozen and no access)** | - | 17,000.00 |
| | | **tenant deposits of $35,000 - ($25,000 of this is for work to be performed)** | - | 10,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **security deposit with City of Holly Hills** | - | 750.00 |
| | | **FPL** | - | 400.00 |
| | | **City of Daytona Bch** | - | 1,738.00 |
| | | **City of Daytona Bch** | - | 338.00 |
| | | **purchase deposit on 5245 W. Irlow Bronson - sale pending** | - | 75,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **See attached list** | - | 0.00 |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

                                            Sub-Total >      **181,849.00**
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

In re __Shamrock-Shamrock, Inc_____,    Case No. _____

                                      Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Note from Scott Lawson re 175 Ekana for $98,600 - not paid in years | - | 0.00 |
| | | Note from Polera on 187 Ekana for $77,000 - not paid in years | - | 0.00 |
| | | Note from Siwa re 183 Ekana for $103,000 - not paid in years | - | 0.00 |
| | | Note from Palmer re 12 Brooks for $86,364 - not paid in years | - | 0.00 |
| | | unsecured note from Spartanburg, LLC for $78,999 | - | 0.00 |
| | | past due rents - see attached list | - | Unknown |

Sub-Total >                         0.00
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

In re    **Shamrock-Shamrock, Inc**                      ,    Case No. _____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **possible malpractice case against former foreclosure defense attorney** | **-** | **Unknown** |
| | | **qui tam action possible re Wells Fargo/State of Florida** | **-** | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2004 GMC Envoy w/95,000 miles** | **-** | **9,000.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |

                                               Sub-Total >      **9,000.00**
                                          (Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re    **Shamrock-Shamrock, Inc**    ,    Case No. _____

                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **laptop computer, desk, copier, 6 desks, 3 file cabinets** | - | **2,800.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Computer Equipment, appliances, furnishings** | - | **0.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > | **2,800.00** |
| (Total of this page) | |
| Total > | **193,649.00** |

Sheet  **3**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 01158568 |
| | Date |
| | 01/16/07 |

Pg 4

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| | Order Number | | Customer # | Store |
|---|---|---|---|---|
| | 01158568 | | 01158568 | 011 |

| Customer Phone # | Terms | Slsperson |
|---|---|---|
| | CASH ON DELV | H037 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 12 | SIGN3200314<br>BRAND: SIGN | OTTOMAN-BICAST | 1 | 1 | 0.00 | 0.00 |
| 13 | MILL2560918/SCARLET<br>BRAND: MILL | SOFA/CHAISE | 1 | 1 | 0.00 | 0.00 |
| 14 | MILL2560920/SCARLET<br>BRAND: MILL | CHAIR | 1 | 1 | 0.00 | 0.00 |
| 15 | SIGNT233-2<br>BRAND: SIGN | END TABLE | 2 | 2 | 0.00 | 0.00 |
| 16 | SIGNT233-4<br>BRAND: SIGN | SOFA TABLE | 1 | 1 | 0.00 | 0.00 |
| 17 | SEA1BOX-5/0<br>BRAND: SEA1 | 5/0 BOX #672975/3750 | 2 | 2 | 0.00 | 0.00 |
| 18 | SIGN3167246<br>BRAND: SIGN | A/L CHAIR SEAFOAM | 1 | 1 | 0.00 | 0.00 |
| 19 | JOFR365-48B<br>BRAND: JOFR | PED.TABLE BASE | 1 | 1 | 0.00 | 0.00 |
| 20 | JOFR365-48T<br>BRAND: JOFR | EIGHT SIDED BUTTERFLY TOP | 1 | 1 | 0.00 | 0.00 |
| 21 | JOFR365-BS031<br>BRAND: JOFR | COUNTER STOOL/BLACK LEATHER | 6 | 6 | 0.00 | 0.00 |
| 22 | MILLD536-01<br>BRAND: MILL | SIDE CHAIR | 6 | 6 | 0.00 | 0.00 |

** CONTINUED **

3862561918

12:19:59    09-22-2009    5/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 01158568 |
| Order Number | Date |
| 01158568 | 01/16/07 |

Pg 5

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 23 | MILLD536-50B | OVAL TABLE BASE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: MILL | | | | | |
| 24 | MILLD536-50T | OVAL GLASS TOP | 1 | 1 | 0.00 | 0.00 |
| | BRAND: MILL | | | | | |
| 25 | MILLD536-70 | OVAL ETAGERE | 2 | 2 | 0.00 | 0.00 |
| | BRAND: MILL | | | | | |
| 26 | ASHLB414-49B/SPICE | ARMOIRE BASE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 27 | ASHLB414-49T/SPICE | ARMOIRE TOP | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 28 | ASHLB414-58 | SPICE HEAD BOARD | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 29 | ASHLH442-27/RUSTIC | DESK | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 30 | ASHLJ127239 | Q SLEEPER | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 31 | ASHLD416-01 | UPH SIDE CHAIR | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 32 | ASHLB278-57 | 5/0 HB BR.CHERRY | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 33 | KEMP345-1121/NIGHTSTND | NIGHT STAND | 1 | 1 | 0.00 | 0.00 |
| | BRAND: KEMP | | | | | |
| 34 | ASHLB278-49B | ARMOIRE BASE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | FS | | | | |

*** CONTINUED ***

386255191B

12:20:24     09-22-2009     6/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # | |
|---|---|
| | 01158568 |
| Date | 01/16/07 |

Pg 6

| Order Number | |
|---|---|
| | 01158568 |

Sold To:
PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:
PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 35 | ASHLB278-49T BRAND: ASHL | ARMOIRE TOP | 1 | 1 | 0.00 | 0.00 |
| | | FS | | | | |
| 36 | SIGNT275-13C BRAND: SIGN | COCKTAIL TABLE | 1 | 1 | 0.00 | 0.00 |
| 37 | SIGNT275-13E BRAND: SIGN | END TABLE | 2 | 2 | 0.00 | 0.00 |
| 38 | SEA1FORESTHUSH-5/0M BRAND: SEA1 | FOREST 5/0 MATTRESS | 2 | 2 | 0.00 | 0.00 |
| | | ================ | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due: 0.00

386255191B

12:20:50    09-22-2009    7/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 0158568*A |
| | Date |
| | 02/09/07 |

| Order Number |
|---|
| 0158568*A |

Pg 7

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | S/sperson | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELV | H037 | 0158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | DAVI6414-411 BRAND: DAVI | ARMOIRE | 1 | 1 | 0.00 | 0.00 |
| 2 | SIGNT416-6 BRAND: SIGN | END TABLE      FS | 1 | 1 | 0.00 | 0.00 |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due: 0.00

386255191&

12:21:13    09-22-2009    8/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

**Credit Memo #**

01159040

**Date**

01/18/07

*Pg 8*

*RETURN*

**Order Number**

01159040

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | MILLD536-70<br>BRAND: MILL | OVAL ETAGERE | 1 | 1 | 0.00 | 0.00 |
| | | ============================= | | | | ====== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

**Credit Due** 0.00

3862561918

12:21:35   09-22-2009   9/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|-----------|
| 01160201 |

| Date |
|------|
| 02/05/07 |

| Order Number |
|--------------|
| 01160201 |

Pg 9

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH,FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer # | Store |
|------------|-------|
| 01158568 | 011 |

| Customer Phone # | Terms | Slspersn |
|------------------|-------|----------|
| | CASH ON DELV | H037 |

| Ship Via |
|----------|
| ZZZZZ |

| Ln# | Model Number | Description | Remarks | Ord | Ship | Price | Amount |
|-----|--------------|-------------|---------|-----|------|-------|--------|
| 1 | TREEG1107<br>BRAND: TREE | PHOENIX PALM BELL BASKET | | 1 | 1 | 0.00 | 0.00 |
| 2 | SIGNL307164<br>BRAND: SIGN | TABLE LAMP | FS | 1 | 1 | 0.00 | 0.00 |
| 3 | CARO1563B<br>BRAND: CARO | FRUITWOOD FRAME MIRROR | | 1 | 1 | 0.00 | 0.00 |
| 4 | SHCFM-1231<br>Serial #: 2<br>BRAND: SHC | 45.5in FRAMED MIRROR | | 1 | 1 | 0.00 | 0.00 |
| 5 | TREEP4616-SPBM<br>BRAND: TREE | 7ft TRAVELER'S W/TEA LEAF | | 1 | 1 | 0.00 | 0.00 |
| 6 | D6146B<br>Serial #: 3<br>BRAND: CALF | 30in BAMBOO STICK IN JAR | | 1 | 1 | 0.00 | 0.00 |
| 7 | ULTI605-509-L<br>Serial #: 2<br>BRAND: ULTI | TABLE LAMP SALSA | | 1 | 1 | 0.00 | 0.00 |
| 8 | ASHTHRM-03<br>Serial #: 1<br>BRAND: ASHT | BEVEL PLATE MIRROR | FS | 1 | 1 | 0.00 | 0.00 |

*** CONTINUED ***

386255191B

12:21:57      09-22-2009      10/13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 01160201 |

| Date |
|---|
| 02/05/07 |

Pg 10

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH,FL 32117

| Order Number |
|---|
| 01160201 |

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH,FL 32117

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELIV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 9 | TREEP4790-96L Serial #: 14 BRAND: TREE | 7ft BELLY BAMBOO W/96L | 1 | 1 | 0.00 | 0.00 |
| 10 | PIER7289S BRAND: PIER | LEXINGTON RESIN TL SOFT SHA | 1 | 1 | 0.00 | 0.00 |
| 11 | TREEP4842-61S BRAND: TREE | 8FT BAMBOO | 1 | 1 | 0.00 | 0.00 |
| 12 | PIER7331-LF BRAND: PIER | T/L IRON/RESIN "BURMA" | 1 | 1 | 0.00 | 0.00 |
| 13 | PIER7232 Serial #: 1 2 BRAND: PIER | T/L "STARBURST" CERAMIC | 2 | 2 | 0.00 | 0.00 |
| 14 | TREEP4842-61S BRAND: TREE | 8FT BAMBOO | 1 | 1 | 0.00 | 0.00 |
| 15 | ULTIV743-432 BRAND: ULTI | 29 CREOLE VASE | 1 | 1 | 0.00 | 0.00 |
| 16 | ULTIV0035-499 BRAND: ULTI | LAVA VASE | 1 | 1 | 0.00 | 0.00 |

===============================================
Merchandise Subtotal: 0.00

Total Invoice Value: 0.00

Amount Due: 0.00

3862561918

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
| --- |
| 01159593 |

| Order Number | Date |
| --- | --- |
| 01159593 | 02/09/07 |

$P_8$ 11

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | Slspersn | Customer # | Store |
| --- | --- | --- | --- | --- |
| | CASH ON DELV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
| --- | --- |
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | ASHLB414-56 BRAND: ASHL | KING FOOT BOARD | 1 | 1 | 0.00 | 0.00 |
| 2 | ASHLB414-97 BRAND: ASHL | SPICE KING RAILS | 1 | 1 | 0.00 | 0.00 |
| | | ================== | | | | ====== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due: 0.00

386255191B

12:22:46    09-22-2009    12 /13

EXHIBIT 1

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 0115993*A |

| Order Number | Date |
|---|---|
| 0115993*A | 02/21/07 |

$P_\delta$ /2

Sold To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

Ship To:

PATRICK SULLIVAN
27 PROMENADE
DAYTONA BEACH, FL 32117

| Customer Phone # | Terms | Slsprsn | Customer # | Store |
|---|---|---|---|---|
| | CASH ON DELV | H037 | 01158568 | 011 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | ASHL3127239<br>BRAND: ASHL | Q SLEEPER | 1 | 1 | 0.00 | 0.00 |
| | | ==================== | | | | ======== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due: | 0.00 |
|---|---|

386255191B

12:23:08    09-22-2009    13/13

# MEMO

EXHIBIT 2

HAYNES BROTHERS' FURNITURE
405 FENTRESS BLVD.
P.O. BOX 11530 ZIP #32120
DAYTONA BCH., FL 32114

TEL: (386) 255-8532
FAX: (386) 255-1918

TO: Export Reggy

ATTN: Brandon Organ

FAX: 386-304-7709

DATE: 9-22-09

SUBJECT:

Maul - C

| | | |
|---|---|---|
| 888652854 | Package Deal $25,000.⁰⁰ | Pg 1 |
| 888865432 | del. 5/31/07 | Pg 2-5 |
| 888865554 | del. 5/31/07 | Pg 6 |
| 888865636 | del. 5/31/07 | Pg 7 |
| 888869058 | del. 6/14/07 | Pg 8 |
| 888869058*A | del. 7/11/07 | Pg 9 |
| 888867358 | del. 7/18/07 | Pg 10 |

If you have not received all pages,
please call me and I'll fax it to you.

Jauna    EXT - 211

Haynes Bros Furn

T # 386-255-8532

F # 386-255-1918

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865284 |

| Order Number | Date |
|---|---|
| 88865284 | 05/21/07 |

Pg 1

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELIV | H037 | 88865284 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | ACCCONDO-PKG-MISC BRAND: ACC | PROMOTIONAL PACKAGE DEAL | 1 | 1 | 25000.00 | 25000.00 |
| | | Merchandise Subtotal: | | | | ========= 25000.00 |
| | | Delivery Charge: | | | | 79.95 |
| | | Sales Tax: | | | | 1630.20 |
| | | Total Invoice Value: | | | | 26710.15 |
| | | Amount Paid: | | | | ========= |
| | | AMERICAN EXPRESS | #####1004 | 04/20/07 | | -5000.00 |

| Amount Due: |
|---|
| 21710.15 |

386255191 8

12:24:49     09-22-2009     2/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865432 |

| Date |
|---|
| 05/21/07 |

Pg 2

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH,FL 32174

| Order Number |
|---|
| 88865432 |

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865284 | 888 |

Ship Via

ZZZZZ

| Ln# | Model Number | Description | Remarks | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|---|
| 1 | MILLB498-57/PNL.HB<br>BRAND: MILL | QN.PANEL HB | | 1 | 1 | 0.00 | 0.00 |
| 2 | MILLB498-96/RAILS<br>BRAND: MILL | QN.PANEL BED RAILS | | 1 | 1 | 0.00 | 0.00 |
| 3 | MILLB498-54/PNL.FB<br>BRAND: MILL | QN.PANEL FB | | 1 | 1 | 0.00 | 0.00 |
| 4 | MILLB498-31/DRESSER<br>BRAND: MILL | DRESSER | | 1 | 1 | 0.00 | 0.00 |
| 5 | MILLB498-36/MIRROR<br>BRAND: MILL | MIRROR | | 1 | 1 | 0.00 | 0.00 |
| 6 | MILLD598-01<br>BRAND: MILL | S/CHAIR RTA MED BROWN | | 6 | 6 | 0.00 | 0.00 |
| 7 | MILLB498-92/NIGHTST<br>BRAND: MILL | NIGHTSTAND | | 1 | 1 | 0.00 | 0.00 |
| 8 | MILLH498-60<br>BRAND: MILL | CREDENZA | | 1 | 1 | 0.00 | 0.00 |
| 9 | MILLH498-61<br>BRAND: MILL | HUTCH | | 1 | 1 | 0.00 | 0.00 |

** CONTINUED **

386255191 8

12:25:16   09-22-2009   3/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865432 |

| Date |
|---|
| 05/21/07 |

| Order Number |
|---|
| 88865432 |

**Pg 3**

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865284 | 888 |

| Ship Via |
|---|
| ZZZZZ |

| Ln# | Model Number | Description | Remarks | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|---|
| 10 | MILLD598-50<br>BRAND: MILL | RD DINING TABLE | | 1 | 1 | 0.00 | 0.00 |
| 11 | BRWD5110-CH/353-19<br>BRAND: BRWD | CHAIR 353-19<br>FS | | 1 | 1 | 0.00 | 0.00 |
| 12 | BRWD5110-OTT/353-19<br>BRAND: BRWD | OTTOMAN 353-19<br>FS | | 1 | 1 | 0.00 | 0.00 |
| 13 | BRWD5110-SO/353-19<br>BRAND: BRWD | SOFA 353-19<br>FS | | 1 | 1 | 0.00 | 0.00 |
| 14 | LARGJS-C406C-91<br>BRAND: LARG<br>HERITAGE-CINNABAR | DAYBED<br>FS | | 1 | 1 | 0.00 | 0.00 |

** CONTINUED **

386265191B

12:25:39   09-22-2009   4/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865432 |

| Date |
|---|
| 05/21/07 |

Pg 4

| Order Number |
|---|
| 88865432 |

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | | Terms | Slspersn | | Customer # | Store |
|---|---|---|---|---|---|---|
| WORK: 386 304-7707 | | CASH ON DELIV | H037 | | 88865284 | 888 |
| Ship Via | | | | Remarks | | |
| ZZZZZ | | | | | | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 15 | ASHLB423-77 | 5/0 SLEIGH HB | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 16 | ASHLB423-46 | DRAWER CHEST | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 17 | VBASBB20-001 | DOUBLE DRESSER | 1 | 1 | 0.00 | 0.00 |
| | BRAND: VBAS | | | | | |
| 18 | VBASBB20-227 | NIGHT STAND | 1 | 1 | 0.00 | 0.00 |
| | BRAND: VBAS | FS | | | | |
| 19 | LEGGQ45R | 5/0 FRAME 2 1/4 ROLL | 1 | 1 | 0.00 | 0.00 |
| | BRAND: LEGG | | | | | |
| 20 | PULK517516 | CHEST | 1 | 1 | 0.00 | 0.00 |

** CONTINUED **

386265519118

12:26:07    09-22-2009    5/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88865432 |
| | Date |
| Order Number | 05/21/07 |
| 88865432 | |

Pg 5

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELIV | H037 | 88865284 | 888 |

Ship Via: ZZZZZ

Remarks:

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| | BRAND: PULK | FS | | | | |
| 21 | SIGNT452-13<br>BRAND: SIGN | 3 PK OCCASIONAL TABLES | 1 | 1 | 0.00 | 0.00 |
| 22 | SIGNT452-27<br>BRAND: SIGN | WINE CONSOLE | 1 | 1 | 0.00 | 0.00 |
| | | ==============<br>Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due: 0.00

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865554 |

| Order Number | Date |
|---|---|
| 88865554 | 05/21/07 |

Pg 6

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH,FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer # | Store |
|---|---|
| 88865284 | 888 |

| Customer Phone # | Terms | Slsprsn |
|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | STND16668 BRAND: STND | 30" STOOL | 2 | 2 | 0.00 | 0.00 |
| 2 | STAN503-21-34 BRAND: STAN | BISTRO TABLE WHITE PEARL | 1 | 1 | 0.00 | 0.00 |
| 3 | STND16678 BRAND: STND | BAR STOOLS | 2 | 2 | 0.00 | 0.00 |
| 4 | LIGO-RCH-362-BL BRAND: LIGO OTHER: 24 INCH STOOL | 44 INCH X BACK COUNTER CHAI | 4 | 4 | 0.00 | 0.00 |
| | | ======================= | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due:            0.00

3662551918

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88865636 |
| Order Number | Date |
| 88865636 | 05/21/07 |

Pg 7

**Sold To:**

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

**Ship To:**

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELIV | H037 | 88865284 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | SEA1G/HAVEN-5/0M<br>BRAND: SEA1 | GOLDEN 5/0 MATTRESS | 1 | 1 | 0.00 | 0.00 |
| 2 | SEA1FORESTHUSH-5/0M<br>BRAND: SEA1 | FOREST 5/0 MATTRESS | 1 | 1 | 0.00 | 0.00 |
| 3 | SEA1BOX-5/0<br>BRAND: SEA1 | 5/0 BOX #672975/3750 | 2 | 2 | 0.00 | 0.00 |
| 4 | SEA1ALPINE/PL-3/3M<br>BRAND: SEA1 | ALPINE 3/3 MATTRESS | 1 | 1 | 0.00 | 0.00 |
| | | =================== | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

386255191&

Amount Due: 0.00

EXHIBIT 2

Pg 8

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Invoice # |
|---|
| 88869058 |

| Order Number | Date |
|---|---|
| 88869058 | 06/14/07 |

| Customer Phone # | Terms | Shipersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865284 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | TREBG5058<br>BRAND: TREE | FOREST FERN IN POT | 1 | 1 | 0.00 | 0.00 |
| 2 | TREE200-AP2<br>Serial #: 23<br>BRAND: TREE | BOSTON FERN W/AP2 | 1 | 1 | 0.00 | 0.00 |
| 3 | TREEP4786-16BW<br>BRAND: TREE | 6FT YUCCA W/IVY 16INCH | 1 | 1 | 0.00 | 0.00 |
| 4 | TREEP4840-61S<br>BRAND: TREE | 8FT ARECA | 1 | 1 | 0.00 | 0.00 |
| 5 | TREEP4788-AS5<br>BRAND: TREE | 8FT BAMBOO W/RUBBERPLNT | 1 | 1 | 0.00 | 0.00 |
| | | ===================== | | | ======= | ====== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Disc | |
|---|---|
| 0.00 | |

386255191B

12:27:39    09-22-2009    9/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88869058*A |
| Order Number | Date |
| 88869058*A | 07/11/07 |

Pg 9

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Sisperan | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865284 | 888 |

| Ship Via | | | | |
|---|---|---|---|---|
| ZZZZZ | | | | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | PACR56155 Serial #: 2 BRAND: PACR | 14in RIPPLE GLS LITEHAUS | 1 | 1 | 0.00 | 0.00 |
| | | ================================= | | | | ====== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due: |
|---|
| 0.00 |

386255191B

12:28:07     09-22-2009     10/11

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL.: 386 255-8532

| | Invoice # |
|---|---|
| | 88867358 |
| | Date |
| | 07/18/07 |

Pg 10

| Order Number |
|---|
| 88867358 |

Sold To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-C
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slsprsn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865284 | 888 |

| Ship Via |
|---|
| ZZZZZ |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | ACTN80616PKG85 BRAND: ACTN | CHAIR | 1 | 1 | 0.00 | 0.00 |
| 2 | LEGG48/351/66 BRAND: LEGG | 39IN LINK DECK W/ FS | 1 | 1 | 0.00 | 0.00 |
| | | ============== | | | | ====== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due: |
|---|
| 0.00 |

Remarks

3862551918

12:28:34    09-22-2009    11/11

# MEMO

EXHIBIT 2

HAYNES BROTHERS' FURNITURE
405 FENTRESS BLVD.
P.O. BOX 11650 ZIP #32120
DAYTONA BCH., FL 32114

TEL: (386) 255-8532
FAX: (386) 255-1918

TO: _Export Realty_
ATTN: _Brandon Hogan_
FAX: _386-304-7709_

DATE: _9-22-09_

SUBJECT: _Motel - B_

| | | | |
|---|---|---|---|
| 888865283 | Package Deal | $50,000 ⁰⁰ | Pg 1 |
| 8886553 5 | del. 5/21/07 | | Pg 2-5 |
| 888655555 | del. 5/21/07 | | Pg 6 |
| 888 65637 | del. 5/21/07 | | Pg 7 |
| 888 66345 | del. 5/21/07 | | Pg 8 |
| 888 69064 | del. 6/14/07 | | Pg 9 |
| 888 67356 | del. 6/26/07 | | Pg 10 |
| 888 70833 | del. 6/30/07 | | Pg 11 |
| 01674680 | Return 9/14/07 | | Pg 12 |
| 01674678 | Return 9/14/07 | | Pg 13 |
| 01674675 | del. 9/4/07 | | Pg 14 |
| 01674748 | Return 9/14/07 | | Pg 15 |
| 01674675*A | del. 3/7/08 | | Pg 16 |

_If you have not received all pages,_
_please call me and ask for faye at fager.  Laura  EXT-311_

_Haynes Bro. Fur._

_TH 386-255-8532_

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88865283 |
| | Date |
| | 05/21/07 |

Pg 1

| Order Number |
|---|
| 88865283 |

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slsprsn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Lin# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | ACCCONDO-PKG-MISC BRAND: ACC | PROMOTIONAL PACKAGE DEAL | 1 | 1 | 20000.00 | 20000.00 |
| | | ========================= | | | | |
| | | Merchandise Subtotal: | | | | 20000.00 |
| | | | | | | |
| | | Delivery Charge: | | | | 79.95 |
| | | Sales Tax: | | | | 1305.20 |
| | | Total Invoice Value: | | | | 21385.15 |
| | | Amount Paid: | | | | |
| | | AMERICAN EXPRESS | ###########1004 | | 04/20/07 | -5000.00 |

| Amount Due: 16385.15 |
|---|

3862551918

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # | |
|---|---|
| | 88865525 |
| Date | 05/21/07 |

| Order Number | |
|---|---|
| | 88865525 |

Sold To:
PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH,FL 32114

Ship To:
PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Pg 2

| Customer Phone # | Terms | Slsprsn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELIV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | SCHN8600-007/#166<br>Serial #: 3<br>BRAND: SCHN | LAF/LS.SECT. COMBO#166<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| 2 | SCHN8600-088/#166<br>Serial #: 3<br>BRAND: SCHN | RAF CHAISE SECT. COMBO#166<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| 3 | SCHN8600-002/#208<br>Serial #: 3<br>BRAND: SCHN | A/L CHAIR SECT. COMBO#208<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| 4 | SIGNT450-12/BROWN<br>BRAND: SIGN | RND TIER TABLE | 1 | 1 | 0.00 | 0.00 |
| 5 | SIGNT450-3/BROWN<br>BRAND: SIGN | RECT END TABLE BROWN | 2 | 2 | 0.00 | 0.00 |

** CONTINUED **

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865525 |

| Date |
|---|
| 05/21/07 |

Pg 3

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| | Order Number |
|---|---|
| | 88865525 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Lin# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 6 | JOFR365-48B | PED.TABLE BASE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: JOFR | | | | | |
| 7 | JOFR365-48T | EIGHT SIDED BUTTERFLY TOP | 1 | 1 | 0.00 | 0.00 |
| | BRAND: JOFR | | | | | |
| 8 | JOFR365-BS031 | COUNTER STOOL/BLACK LEATHER | 6 | 6 | 0.00 | 0.00 |
| | BRAND: JOFR | | | | | |
| 9 | SIGNT450-12 | CONSOLE/SOFA TABLE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: SIGN | | | | | |
| 10 | MILLB546-96 | 5/0 RAILS | 1 | 1 | 0.00 | 0.00 |
| | BRAND: MILL | | | | | |
| 11 | ASHLB344-73 | QUEEN HEADBOARD | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 12 | DAVI6414-402 | NIGHTSTAND | 2 | 2 | 0.00 | 0.00 |
| | BRAND: DAVI | | | | | |
| 13 | DAVI6414-411 | ARMOIRE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: DAVI | | | | | |
| 14 | KEMP345-1059/CHEST | 5 DR CHEST CHERRY | 1 | 1 | 0.00 | 0.00 |

* CONTINUED *

3862551918

12:31:10   09-22-2009   4/17

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

**Invoice #**

88865525

**Date**

05/21/07

Pg 4

**Order Number**

88865525

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| | BRAND: KEMP | FS | | | | |
| 15 | KEMP345-1121/NIGHTSTNIGHT STAND | | 1 | 1 | 0.00 | 0.00 |
| | BRAND: KEMP | FS | | | | |
| 16 | ASHLB370-53 | 3/3 PANEL HB | 2 | 2 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 17 | ASHLB370-21 | DRESSER WHITE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 18 | ASHLB370-26 | MIRROR LANDSCAPE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |
| 19 | ASHLB370-92 | NIGHT STAND | 1 | 1 | 0.00 | 0.00 |
| | BRAND: ASHL | | | | | |

** CONTINUED **

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
|---|
| 88865525 |

| Date |
|---|
| 05/21/07 |

Pg 5

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Order Number | Customer # | Store |
|---|---|---|
| 88865525 | 88865283 | 888 |

| Customer Phone # | Terms | Shipper# | |
|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 20 | LEGG45R | TWIN/FULL FRAME | 2 | 2 | 0.00 | 0.00 |
| | BRAND: LEGG | | | | | |
| 21 | LEGGQ45R | 5/0 FRAME 2 1/4 ROLL | 1 | 1 | 0.00 | 0.00 |
| | BRAND: LEGG | | | | | |
| 22 | SIGNT450-4 | SOFA TABLE | 1 | 1 | 0.00 | 0.00 |
| | BRAND: SIGN | | | | | |
| | | ===================== | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | | | | | |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due |
|---|
| 0.00 |

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # |
| --- |
| 88865555 |

| Date |
| --- |
| 05/21/07 |

Pg 6

**Sold To:**

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

**Ship To:**

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Order Number |
| --- |
| 88865555 |

| Customer # |
| --- |
| 88865283 |

| Score |
| --- |
| 888 |

| Customer Phone # | Terms | Slsperson | Remarks |
| --- | --- | --- | --- |
| WORK: 386 304-7707 | CASH ON DELIV | H037 | |

| Ship Via |
| --- |
| ZZZZZ |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
| --- | --- | --- | --- | --- | --- | --- |
| 1 | STAN265-18-46<br>BRAND: STAN | DESK HUTCH | 1 | 1 | 0.00 | 0.00 |
| 2 | STAN265-18-42<br>BRAND: STAN | DESK | 1 | 1 | 0.00 | 0.00 |
| 3 | STAN394-94-215<br>BRAND: STAN | STARLIGHT BABY CRIB WHITE | 1 | 1 | 0.00 | 0.00 |
| 4 | RSID821C/CHERRY<br>BRAND: RSID | 60" TV CONSOLE | 1 | 1 | 0.00 | 0.00 |
| | | ==================================<br>Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

Amount Due:  0.00

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Invoice # | |
|---|---|
| | 88865637 |
| **Date** | 05/21/07 |

Pg 7

| Order Number | |
|---|---|
| 88865637 | |

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Slspersn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELIV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | SEA1FORESTHUSH-5/0M<br>BRAND: SEA1 | FOREST 5/0 MATTRESS | 1 | 1 | 0.00 | 0.00 |
| 2 | SEA1BOX-5/0<br>BRAND: SEA1 | 5/0 BOX #672975/3750 | 1 | 1 | 0.00 | 0.00 |
| 3 | SEA1ALPINE/PL-3/3M<br>BRAND: SEA1 | ALPINE 3/3 MATTRESS | 2 | 2 | 0.00 | 0.00 |
| 4 | SEA1BOX-3/3<br>BRAND: SEA1 | 3/3 BOX #672975/3750 | 2 | 2 | 0.00 | 0.00 |
| | | ===================== | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

386256I918

0.00   0.00

Amount Due

12:33:03    09-22-2009    8/17

EXHIBIT 2

| Invoice # |
|-----------|
| 88866345 |

| Date |
|------|
| 05/21/07 |

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| Order Number |
|--------------|
| 88866345 |

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Pg 8

| Customer # | Store |
|------------|-------|
| 88865283 | 888 |

| Customer Phone # | Terms | Slespersn | | |
|------------------|-------|-----------|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | | |

| Ship Via | Remarks |
|----------|---------|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|-----|--------------|-------------|-----|------|-------|--------|
| 1 | DAVI6414-540 BRAND: DAVI | 6/6 PANEL HEADBOARD | 1 | 1 | 0.00 | 0.00 |
| 2 | DAVI6414-541 BRAND: DAVI | 6/6 PANEL FOOTBOARD | 1 | 1 | 0.00 | 0.00 |
| 3 | DAVI6414-560 BRAND: DAVI | 6/6 PANEL RAILS | 1 | 1 | 0.00 | 0.00 |
| 4 | SEA1G/HAVEN-6/6M BRAND: SEA1 | GOLDEN 6/6 MATTRESS | 1 | 1 | 0.00 | 0.00 |
| 5 | SEA1BOX-3/3XL BRAND: SEA1 | 3/3XL BOX #672975/3750 | 2 | 2 | 0.00 | 0.00 |
| 6 | JOFR365-95B/G BRAND: JOFR | SERVER W/GLASS CHERRY | 1 | 1 | 0.00 | 0.00 |
| | | FS | | | | |
| | | ================= | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due: | 0.00 |
|-------------|------|

3862551918

12:33:28   09-22-2009     9 /17

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88869064 |
| Order Number | Date |
| 88869064 | 06/14/07 |

Pg 9

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Salesprsn | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | TOYO10-2081<br>BRAND: TOYO | 8 BLK PLATE STAND | 1 | 1 | 0.00 | 0.00 |
| 2 | TREEP4749-DB14<br>Serial #: 30<br>BRAND: TREE | 4ft ARECA W/DK.BSKT | 1 | 1 | 0.00 | 0.00 |
| 3 | TREEG4236<br>BRAND: TREE | RIVER FERN IN SQR WOVEN BAS | 1 | 1 | 0.00 | 0.00 |
| 4 | FLOW-02-1601-023<br>BRAND: FLOW | 3FT SPATHX2 | 1 | 1 | 0.00 | 0.00 |
| 5 | TREEP4902-AS2<br>Serial #: 12<br>BRAND: TREE | 7ft NATURAL BAMBOO | 1 | 1 | 0.00 | 0.00 |
| 6 | TREEP4840-61S<br>BRAND: TREE | 8FT ARECA | 1 | 1 | 0.00 | 0.00 |
| 7 | TREEP4616-SPBM<br>BRAND: TREE | 7ft TRAVELER'S W/TEA LEAF | 1 | 1 | 0.00 | 0.00 |
| | | ==================================<br>Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due | |
|---|---|
| | 0.00 |

3862551918

12:33:53   09-22-2009   10/17

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88867356 |
| Order Number | Date |
| 88867356 | 06/26/07 |

Pg 10

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Salesperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | MILL4780331/C BRAND: MILL | CHAIR FACT DROP NO STACK | 1 | 1 | 0.00 | 0.00 |
| 2 | MILL4780331/O BRAND: MILL | OTTOMAN FACT DROP NO STOCK | 1 | 1 | 0.00 | 0.00 |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | Total Invoice Value: | | | | 0.00 |

| Amount Due: | 0.00 |
|---|---|

386255191B

12:34.23    09-22-2009    11 /17

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

| | Invoice # |
|---|---|
| | 88870833 |
| Order Number | Date |
| 88870833 | 06/30/07 |

Pg 1

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

| Customer Phone # | Terms | Salesperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 888 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | SCHN9420-090<br>Serial #: 3 4<br>BRAND: SCHN | PACIFICA-WOVEN CUBE | 2 | 2 | 0.00 | 0.00 |
| 2 | BEST2558-26285<br>BRAND: BEST | TUB CHAIR- BANANA<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| 3 | BESTC0033NF/26281N<br>BRAND: BEST | GLIDER OTTOMAN<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| 4 | BESTC3027NF/26281N<br>BRAND: BEST | GLIDER CHAIR<br><br>FS | 1 | 1 | 0.00 | 0.00 |
| | | ==================== | | | | |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | | | | | 0.00 |
| | | Total Invoice Value: | | | | |

| | Amount Due | 0.00 |
|---|---|---|

386255191 8

12:34:47    09-22-2009    12/17

EXHIBIT 2

HAYNES BROS FURNITURE INC
PO BOX 11530 405 FENTRESS BOULEVARD
DAYTONA BEACH, FL 32114
TEL: 386 255-8532

**Credit Memo**

01074680

**Order Number** | **Date**
01074680 | 09/14/07

Pg 12

Sold To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

Ship To:

PATRICK SULLIVAN
MODEL-B
HUNTER'S RIDGE
ORMOND BEACH, FL 32174

RETURN



| Customer Phone # | Terms | Slsperson | Customer # | Store |
|---|---|---|---|---|
| WORK: 386 304-7707 | CASH ON DELV | H037 | 88865283 | 010 |

| Ship Via | Remarks |
|---|---|
| ZZZZZ | |

| Ln# | Model Number | Description | Ord | Ship | Price | Amount |
|---|---|---|---|---|---|---|
| 1 | BESTC0033NF/26281N BRAND: BEST | GLIDER OTTOMAN | 1 | 1 | 0.00 | 0.00 |
| 2 | BESTC3027NF/26281N BRAND: BEST | GLIDER CHAIR | 1 | 1 | 0.00 | 0.00 |
| | | ================= | | | | ===== |
| | | Merchandise Subtotal: | | | | 0.00 |
| | | | | | | |
| | | Total Invoice Value: | | | | 0.00 |

Credit Due 0.00

3862551918

12:35:10   09-22-2009   13/17

# Shamrock-Shamrock, Inc.
## A/R Aging Summary
As of May 6, 2011

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL | |
|---|---|---|---|---|---|---|---|
| **RENTAL PAYMENTS** | | | | | | | |
| **GRANADA** | | | | | | | |
| 1st FL Insurance Network | 0.00 | 2,023.50 | 2,023.50 | 0.00 | 990.25 | 5,037.25 | |
| **Total GRANADA** | 0.00 | 2,023.50 | 2,023.50 | 0.00 | 990.25 | 5,037.25 | |
| | | | | | | | |
| **NOVA 1757** | | | | | | | |
| Encore Baton & Dance Studio | 0.00 | 933.19 | 106.56 | 0.00 | 0.00 | 1,039.75 | |
| General Elevator Sales & Service Inc | 0.00 | 3,408.00 | 0.00 | 0.00 | 0.00 | 3,408.00 | |
| Junior League of Daytona | 0.00 | 0.00 | 217.44 | 0.00 | 0.00 | 217.44 | |
| Lumber Liquidators | 0.00 | 5.46 | 0.00 | 0.00 | 0.00 | 5.46 | |
| MTC Graphics LLC | 0.00 | 2,315.25 | 0.00 | 0.00 | 0.00 | 2,315.25 | |
| Nortrax Equipment Company South East IP | 0.00 | 0.00 | 0.00 | 0.00 | 71.00 | 71.00 | |
| **Total NOVA 1757** | 0.00 | 6,661.90 | 324.00 | 0.00 | 71.00 | 7,056.90 | |
| | | | | | | | |
| **NOVA RD 3506** | | | | | | | |
| Puttick Group(Curves) | 0.00 | 3,048.35 | 3,048.35 | 3,048.35 | 49,023.71 | 58,168.76 | |
| **Total NOVA RD 3506** | 0.00 | 3,048.35 | 3,048.35 | 3,048.35 | 49,023.71 | 58,168.76 | |
| | | | | | | | |
| **NOVA RD 821** | | | | | | | |
| Domino's Pizza | 0.00 | 2,044.80 | 1,102.28 | 0.00 | 0.00 | 3,147.08 | |
| Florida Formal Wear | 0.00 | 1,604.16 | 1,604.16 | 1,604.16 | 1,777.70 | 6,590.18 | |
| Hill Family Chiropractic PA | 0.00 | 1,926.32 | 0.00 | 0.00 | 2,132.22 | 4,058.54 | |
| **Total NOVA RD 821** | 0.00 | 5,575.28 | 2,706.44 | 1,604.16 | 3,909.92 | 13,795.80 | |
| | | | | | | | |
| **RESIDENTIAL** | | | | | | | |
| Bridgeport 126-Dawson,Chris | 0.00 | 630.00 | 630.00 | 0.00 | 0.00 | 1,260.00 | |
| C.Manor 3368-McFarran | 0.00 | 1,350.00 | 1,350.00 | 960.00 | 0.00 | 3,660.00 | |
| Creek 330-Middleton,Robert&Constance | 0.00 | 359.10 | 359.10 | 0.00 | 0.00 | 718.20 | |
| Frances 506-Gauthier,John | 0.00 | 697.50 | 697.50 | 0.00 | 0.00 | 1,395.00 | |
| Frances 516-Petracca | 0.00 | 970.00 | 0.00 | 0.00 | 0.00 | 970.00 | |
| Frank 1907-Wells,Marsha | 0.00 | 810.00 | 0.00 | 0.00 | 0.00 | 810.00 | |
| Heron Dunes 122-Harris,Tracy | 0.00 | 1,672.00 | 0.00 | 0.00 | 0.00 | 1,672.00 | |
| Herring Gull 108-Kim-Kang | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 2,160.00 | |
| J Anderson 3110-Leonard,Michael | 0.00 | 1,530.00 | 0.00 | 0.00 | 0.00 | 1,530.00 | |
| Legendary-new | 0.00 | 697.50 | 0.00 | 0.00 | 0.00 | 697.50 | |
| Mobile 305-Laub,John | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| Montgomery 1640-Mendes,Joseph Jr | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| Montrose 4717-Plakon & Matera | 0.00 | 1,350.00 | 0.00 | 0.00 | 0.00 | 1,350.00 | |
| OShore 3458-Schelde,Richard | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | |
| Peninsula 4709-Amon,Ursula | 0.00 | 1,215.00 | 0.00 | 0.00 | 0.00 | 1,215.00 | |
| Ponce Terr-Mayo,Douglas | 0.00 | 1,260.00 | 0.00 | 0.00 | 59.00 | 1,319.00 | |
| Ryder 320-Snook | 0.00 | 742.50 | 0.00 | 0.00 | 0.00 | 742.50 | |
| S.Atl 371-Webster&Lovelace | 0.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 1,620.00 | |
| Sand Fiddler 125-Hamilton | 0.00 | 900.00 | 0.00 | 0.00 | 0.00 | 900.00 | |
| Sea Duck 117-Myers,Becky & Nicholas | 0.00 | 1,080.00 | 1,080.00 | 0.00 | 0.00 | 2,160.00 | |
| Westland 77-Douglass,Richard | 0.00 | 1,080.00 | 0.00 | 0.00 | 0.00 | 1,080.00 | |
| **Total RESIDENTIAL** | 0.00 | 22,823.60 | 5,196.60 | 960.00 | 59.00 | 29,039.20 | |
| | | | | | | | |
| **RIDGEWOOD 158** | | | | | | | |
| RSMG, Inc. | 0.00 | 1,169.03 | 1,169.03 | 0.00 | 95,546.01 | 97,884.07 | *Note: Judgement received |
| **Total RIDGEWOOD 158** | 0.00 | 1,169.03 | 1,169.03 | 0.00 | 95,546.01 | 97,884.07 | |
| | | | | | | | |
| **SEABREEZE 400** | | | | | | | |
| BEA1 LLC | 0.00 | 445.50 | 445.50 | 28.55 | 0.00 | 919.55 | |
| CA Calnan Real Estate(558 Oleander) | 0.00 | 428.00 | 0.00 | 0.00 | 0.00 | 428.00 | |
| Complete Solutions(Oleander 560) | 0.00 | 372.75 | 0.00 | 0.00 | 0.00 | 372.75 | |
| Eddie Bell(554 N.Oleander) | 0.00 | 405.00 | 479.25 | 0.00 | 51.00 | 935.25 | |
| Little Blog Dress(402-8) | 0.00 | 258.98 | 0.00 | 0.00 | 0.00 | 258.98 | |
| **Total SEABREEZE 400** | 0.00 | 1,908.23 | 924.75 | 28.55 | 51.00 | 2,912.53 | |
| | | | | | | | |
| **Total RENTAL PAYMENTS** | 0.00 | 43,209.89 | 15,392.67 | 5,641.06 | 149,650.89 | 213,894.51 | |
| | | | | | | | |
| Surfcoast Realty Inc.. | 0.00 | 103.65 | 103.65 | 0.00 | 0.00 | 207.30 | |
| **TOTAL** | 0.00 | 43,313.54 | 15,496.32 | 5,641.06 | 149,650.89 | 214,101.81 | |

In re **Shamrock-Shamrock, Inc**          Case No. _____

_____,

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. **3147706** <br><br> **AHMSI** <br> **PO Box 631730** <br> **Irving, TX 75063** | X | | - | | **First Mortgage** <br><br> **Investment property - 371 Atlantic Ave., Ormond Beach, FL 32176** <br><br> Value $       **575,240.00** | | | | 1,250,439.00 | 675,199.00 |
| Account No. **31539810** <br><br> **AHMSI** <br> **PO Box 631730** <br> **Irving, TX 75063** | X | | - | | **First Mortgage** <br><br> **Investment property - 3110 John Anderson, Ormond Beach, FL 32176** <br><br> Value $       **407,536.00** | | | | 809,654.00 | 402,118.00 |
| Account No. <br><br> **Dennis W. Hollingsworth** <br> **St Johns County Tax Collecto** <br> **PO Box 9001** <br> **Saint Augustine, FL 32085** | | | - | | **2008/2009** <br><br> **Ad-Valorem Taxes** <br><br> **Investment property - 320 Ryder Cup, Unit 209, St. Augustine, FL 32092** <br><br> Value $       **70,750.00** | | | | 4,507.45 | 4,507.45 |
| Account No. <br><br> **Flagler County Tax Collector** <br> **1769 E Moody Boulevard** <br> **Suite 102** <br> **Bunnell, FL 32110-5991** | X | | - | | **2008/2009** <br><br> **Ad-Valorem Taxes** <br><br> **Investment property - 3458 Oceanshore, Flagler Beach, FL 32136** <br><br> Value $       **511,523.00** | | | | 0.00 | 0.00 |

Subtotal | 2,064,600.45 | 1,081,824.45
---|---|---
(Total of this page) | |

__20__ continuation sheets attached

In re **Shamrock-Shamrock, Inc**,                    Case No. _____

                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **40028-46-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Investment property - 158 Ridgewood, Daytona Beach, FL 32217** <br><br> Value $                278,672.00 | | | | 328,990.00 | 50,318.00 |
| Account No. **40028-01-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant Lot - 449 Orange Blossom Trail, Apopka, FL 32712** <br><br> Value $                223,290.00 | | | | 310,000.00 | 86,710.00 |
| Account No. **40025-37-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant lot - 3674 Nova Road, Port Orange, FL 32129** <br><br> Value $                115,685.00 | | | | 157,250.00 | 41,565.00 |
| Account No. **40027-05-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant lot - 33 Tina Marie, Ponce Inlet, FL  32127** <br><br> Value $                103,500.00 | | | | 252,000.00 | 148,500.00 |
| Account No. **40022-40-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant Lot - 3372 Country Manor, Port Orange, FL 32129** <br><br> Value $                50,000.00 | | | | 102,000.00 | 52,000.00 |

Sheet  1  of  20  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal <br> (Total of this page) | 1,150,240.00 |   379,093.00 |

In re **Shamrock-Shamrock, Inc** _____,  Case No. _____

                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **40024-40-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Investment property - 3040 John Anderson, Ormond Beach, FL 32176** <br><br><br> Value $ 196,319.00 | | | | 470,880.00 | 274,561.00 |
| Account No. **40024-91-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant lot - 613 Halifax, Daytona Beach, FL 32118** <br><br><br> Value $ 569,342.00 | | | | 809,640.00 | 240,298.00 |
| Account No. **40021-94-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant lot - 38 Lionspaw Grand, Daytona Beach, FL 32124** <br><br><br> Value $ 82,525.00 | | | | 182,750.00 | 100,225.00 |
| Account No. **440022-39-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Vacant Lot - 3376 Country Manor Dr., Port Orange, FL 32129** <br><br><br> Value $ 50,000.00 | | | | 102,000.00 | 52,000.00 |
| Account No. **40021-80-00** <br><br> **Friends Bank** <br> **2222 St. Road 44** <br> **New Smyrna Beach, FL 32168** | X | - | **First Mortgage** <br><br> **Investment property - 3458 Oceanshore, Flagler Beach, FL 32136** <br><br><br> Value $ 511,523.00 | | | | 767,737.00 | 256,214.00 |

Sheet __2__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 2,333,007.00 | 923,298.00 |
|---|---|

In re **Shamrock-Shamrock, Inc** _____ , Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **800337** | | | First Mortgage | | | | | |
| Friends Bank 2222 St. Road 44 New Smyrna Beach, FL 32168 | X | - | Investment property - 120 Legendary Way, Unit #204, St. Augustine, FL 32092 | | | | | |
| | | | Value $ 66,500.00 | | | | 128,017.00 | 61,517.00 |
| Account No. **800337** | | | First Mortgage | | | | | |
| Friends Bank 2222 St. Road 44 New Smyrna Beach, FL 32168 | X | - | Investment property - 320 Ryder Cup, Unit 209, St. Augustine, FL 32092 | | | | | |
| | | | Value $ 70,750.00 | | | | 139,182.00 | 68,432.00 |
| Account No. **400165600** | | | First Mortgage | | | | | |
| Friends Bank 2222 St. Road 44 New Smyrna Beach, FL 32168 | X | - | Investment property - 1339 W Granada, Ormond Beach, FL 32174 | | | | | |
| | | | Value $ 150,412.00 | | | | 201,667.00 | 51,255.00 |
| Account No. | | | 449 Orange Blossom Trail, Apopka, FL | | | | | |
| Friends Bank 2222 St. Road 44 New Smyrna Beach, FL 32168 | | - | | | | | | |
| | | | Value $ 89,316.00 | | | | 310,000.00 | 220,684.00 |
| Account No. | | | 158 Ridgewood Ave., Daytona Bch, FL | | | | | |
| Friends Bank 2222 St. Road 44 New Smyrna Beach, FL 32168 | | - | | | | | | |
| | | | Value $ 300,000.00 | | | | 332,576.00 | 32,576.00 |

Sheet __3__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,111,442.00 | 434,464.00 |
|---|---|

In re   **Shamrock-Shamrock, Inc** _____,   Case No. _____

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **19979772** | | | First Mortgage | | | | | |
| **Litton Loan Servicing** PO Box 4387 Houston, TX 77210 | X | - | Investment property - 1907 Frank Place, Daytona Beach, FL 32119 | | | | | |
| | | | Value $              96,281.00 | | | | 140,650.00 | 44,369.00 |
| Account No. **4969999** | | | First Mortgage | | | | | |
| **National City/PNC** PO Box 1820 Dayton, OH 45401 | X | - | Investment property - 4709 Peninsula, Port Orange, FL  32127 | | | | | |
| | | | Value $             177,712.00 | | | | 243,577.00 | 65,865.00 |
| Account No. **500358520** | | | First Mortgage | | | | | |
| **National City/PNC** PO Box 1820 Dayton, OH 45401 | X | - | Investment property - 516 Frances Terrace, Daytona Beach, FL  32118 | | | | | |
| | | | Value $              89,771.00 | | | | 175,681.00 | 85,910.00 |
| Account No. **5003519** | | | First Mortgage | | | | | |
| **National City/PNC** PO Box 1820 Dayton, OH 45401 | X | - | Investment property - 506 Frances Terrace, Daytona Beach, FL 32118 | | | | | |
| | | | Value $              89,771.00 | | | | 175,681.00 | 85,910.00 |
| Account No. **5003211** | | | First Mortgage | | | | | |
| **National City/PNC** PO Box 1820 Dayton, OH 45401 | X | - | Investment property - 4717 Montrose, Ponce Inlet, FL  32127 | | | | | |
| | | | Value $             185,708.00 | | | | 400,075.00 | 214,367.00 |

Sheet __4__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,135,664.00 | 496,421.00 |

In re  **Shamrock-Shamrock, Inc** _____ , Case No. _____
                                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 9003023323<br><br>National City/PNC<br>PO Box 1820<br>Dayton, OH 45401 | X | - | First Mortgage<br><br>Investment property - 75 Westland Run, Ormond Beach, FL  32174<br><br>Value $  119,301.00 | | | | 258,750.00 | 139,449.00 |
| Account No. 9003023331<br><br>National City/PNC<br>PO Box 1820<br>Dayton, OH 45401 | X | - | First Mortgage<br><br>Investment property - 77 Westland Run, Ormond Beach, FL  32174<br><br>Value $  119,301.00 | | | | 258,750.00 | 139,449.00 |
| Account No. 5030611458<br><br>National City/PNC<br>PO Box 1820<br>Dayton, OH 45401 | X | - | First Mortgage<br><br>Investment property - 80 Westland Run, Ormond Beach, FL  32174<br><br>Value $  124,694.00 | | | | 262,438.00 | 137,744.00 |
| Account No. 9003023349<br><br>National City/PNC<br>PO Box 1820<br>Dayton, OH 45401 | X | - | First Mortgage<br><br>Investment property - 79 Westland Run, Ormond Beach, FL  32174<br><br>Value $  119,301.00 | | | | 258,750.00 | 139,449.00 |
| Account No. 9003023356<br><br>National City/PNC<br>PO Box 1820<br>Dayton, OH 45401 | X | - | First Mortgage<br><br>Investment property - 78 Westland Run, Ormond Beach, FL  32174<br><br>Value $  124,694.00 | | | | 262,500.00 | 137,806.00 |

Sheet **5** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)  **1,301,188.00**  **693,897.00**

In re **Shamrock-Shamrock, Inc** ,  Case No. _____

_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **4958877** <br><br> **National City/PNC** <br> **PO Box 1820** <br> **Dayton, OH 45401** | X | - | **First Mortgage** <br><br> **Vacant lot - 1357/1361 LPGA Blvd., Daytona Beach, FL 32117** <br><br> Value $      **17,325.00** | | | | **25,383.00** | **8,058.00** |
| Account No. **4970002** <br><br> **PNC Bank** <br> **PO Box 1820** <br> **Dayton, OH 45401** | X | - | **First Mortgage** <br><br> **Investment property - 123 Ponce Terrace, Port Orange, FL 32127** <br><br> Value $      **208,236.00** | | | | **294,001.00** | **85,765.00** |
| Account No. **604485299** <br><br> **PNC Bank** <br> **PO Box 747046** <br> **Dayton, OH 45401** | X | - | **first mortgage/blanket lien** <br><br> **1757 N. Nova Rd., #115, Holly Hill, FL** <br><br> Value $      **160,354.00** | | | | **1,779,149.00** | **1,618,795.00** |
| Account No. <br><br> **PNC Bank** <br> **PO Box 747046** <br> **Dayton, OH 45401** | X | - | **1757 N. Nova Rd, #116, Holly Hill, FL** <br><br> Value $      **168,496.00** | | | | **0.00** | **0.00** |
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1751 N. Nova Rd, #117, Holly Hill, FL** <br><br> Value $      **278,740.00** | | | | **0.00** | **0.00** |

Sheet __6__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **2,098,533.00**     **1,712,618.00**

In re  **Shamrock-Shamrock, Inc**                                          ,          Case No. _____
                                      Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | X | - | **1751 N. Nova Rd, #118, Holly Hill, FL**<br><br>Value $ 189,230.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | X | - | **1751 N. Nova Rd, #119, Holly Hill, FL**<br><br>Value $ 213,984.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | X | - | **1751 N. Nova Rd, #120, Holly Hill, FL**<br><br>Value $ 215,533.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #111, Holly Hill, FL**<br><br>Value $ 167,146.00 | | | | 0.00 | 0.00 |
| Account No.<br><br>**PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #112, Holly Hill, FL**<br><br>Value $ 155,787.00 | | | | 0.00 | 0.00 |

Sheet __7__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |
|---|---|

In re **Shamrock-Shamrock, Inc**                                      ,     Case No. _____

                                            Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #102, Holly Hill, FL** <br><br><br> Value $             162,270.00 | | | | 0.00 | 0.00 |
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd., #103, Holly Hill, FL** <br><br><br> Value $             158,130.00 | | | | 0.00 | 0.00 |
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #104A, Holly Hill, FL** <br><br><br> Value $               90,612.00 | | | | 0.00 | 0.00 |
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #104B, Holly Hill, FL** <br><br><br> Value $               75,434.00 | | | | 0.00 | 0.00 |
| Account No. <br><br> **PNC Bank** <br> **P.O. Box 747046** <br> **Pittsburgh, PA 15274** | X | - | **1757 N. Nova Rd, #105, Holly Hill, FL** <br><br><br> Value $             150,544.00 | | | | 0.00 | 0.00 |

Sheet **8** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal (Total of this page)                0.00         0.00

In re **Shamrock-Shamrock, Inc** _____, Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1757 N. Nova Rd, #107, Holly Hill, FL | | | | | |
| **PNC Bank P.O. Box 747046 Pittsburgh, PA 15274** | X | - | | | | | | |
| | | | Value $ 162,380.00 | | | | 0.00 | 0.00 |
| Account No. | | | 1757 N. Nova Rd, #108, Holly Hill, FL | | | | | |
| **PNC Bank P.O. Box 747046 Pittsburgh, PA 15274** | X | - | | | | | | |
| | | | Value $ 162,851.00 | | | | 0.00 | 0.00 |
| Account No. | | | 1757 N. Nova Rd, #110A, Holly Hill, FL | | | | | |
| **PNC Bank P.O. Box 747046 Pittsburgh, PA 15274** | X | - | | | | | | |
| | | | Value $ 85,595.00 | | | | 0.00 | 0.00 |
| Account No. | | | 1757 N. Nova Rd, #113, Holly Hill, FL | | | | | |
| **PNC Bank P.O. Box 747046 Pittsburgh, PA 15274** | X | - | | | | | | |
| | | | Value $ 174,408.00 | | | | 0.00 | 0.00 |
| Account No. | | | 1757 N. Nova Rd, #114, Holly Hill, FL | | | | | |
| **PNC Bank P.O. Box 747046 Pittsburgh, PA 15274** | X | - | | | | | | |
| | | | Value $ 155,192.00 | | | | 0.00 | 0.00 |

Sheet __9__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 0.00 | 0.00 |

In re __Shamrock-Shamrock, Inc_____,    Case No. _____
                                        Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **12012431** | | | First Mortgage | | | | | |
| **Select Portfolio Svcs.** P O Box 65250 Salt Lake City, UT 84165 | X | - | Investment property - 305 Mobile Ave., Daytona Beach, FL 32118 | | | | | |
| | | | Value $           123,907.00 | | | | 191,249.00 | 67,342.00 |
| Account No. | | | First Mortgage | | | | | |
| **Stancorp** PO Box 711 Portland, OR 97207 | X | - | Investment property - 3506 Nova Road, Port Orange, FL 32129 | | | | | |
| | | | Value $           308,842.00 | | | | 710,717.00 | 401,875.00 |
| Account No. | | | First Mortgage | | | | | |
| **Stancorp** PO Box 711 Portland, OR 97207 | X | - | Investment property - 1870 W Granada Blvd., Ormond Beach, FL 32174 | | | | | |
| | | | Value $           470,554.00 | | | | 791,966.00 | 321,412.00 |
| Account No. | | | First Mortgage | | | | | |
| **Stancorp** PO Box 711 Portland, OR 97207 | X | - | Investment property - 821 Nova Road, Daytona Beach, FL 32117 | | | | | |
| | | | Value $           558,939.00 | | | | 770,896.00 | 211,957.00 |
| Account No. | | | First Mortgage | | | | | |
| **Stancorp** PO Box 711 Portland, OR 97207 | X | - | Investment property - 400 Seabreeze, Daytona Beach, FL 32118 | | | | | |
| | | | Value $           501,112.00 | | | | 792,220.00 | 291,108.00 |

Sheet __10__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)              3,257,048.00        1,293,694.00

In re __Shamrock-Shamrock, Inc_____,     Case No. _____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **42217166** | | | First Mortgage | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | X | - | Investment property - 3368 Country Manor, Port Orange, FL 32129 | | | | | |
| | | | Value $          222,699.00 | | | | 294,833.00 | 72,134.00 |
| Account No. **33343203** | | | First Mortgage | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | X | - | Investment property - 108 Herring Gull, Daytona Beach, FL 32119 | | | | | |
| | | | Value $          135,237.00 | | | | 190,778.00 | 55,541.00 |
| Account No. **33344516** | | | First Mortgage | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | X | - | Investment property - 1640 Montgomery, Daytona Beach, FL 32117 | | | | | |
| | | | Value $          142,206.00 | | | | 163,858.00 | 21,652.00 |
| Account No. **38191458** | | | First Mortgage | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | X | - | Investment property - 125 Sand Fiddler, Daytona Beach, FL 32119 | | | | | |
| | | | Value $          115,114.00 | | | | 194,700.00 | 79,586.00 |
| Account No. **38191466** | | | First Mortgage | | | | | |
| Suntrust PO Box 79041 Baltimore, MD 21279 | X | - | Investment property - 117 Sea Duck Circle, Daytona Beach, FL 32119 | | | | | |
| | | | Value $          135,237.00 | | | | 200,650.00 | 65,413.00 |

Sheet __11__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,044,819.00 | 294,326.00 |

In re __Shamrock-Shamrock, Inc_____,    Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **29881885** | | | **First Mortgage** | | | | | |
| **Suntrust** PO Box 79041 Baltimore, MD 21279 | X | - | **Invetment property - 126 Bridgeport, Daytona Beach, FL 32118** | | | | | |
| | | | Value $              **79,405.00** | | | | 124,298.00 | 44,893.00 |
| Account No. **36153207001530** | | | **2010** **Ad-Valorem Taxes** | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | | - | **Investment property - 108 Herring Gull, Daytona Beach, FL 32119** | | | | | |
| | | | Value $              **135,237.00** | | | | 3,365.70 | 3,365.70 |
| Account No. **44143201340280** | | | **2008/2009** **Ad-Valorem Taxes** | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | | - | **Investment property - 158 Ridgewood, Daytona Beach, FL 32217** | | | | | |
| | | | Value $              **278,672.00** | | | | 18,305.42 | 18,305.42 |
| Account No. **37163354000090** | | | **2010** **Ad-Valorem Taxes** | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | | - | **Vacant Lot - 3372 Country Manor, Port Orange, FL 32129** | | | | | |
| | | | Value $              **50,000.00** | | | | 1,228.82 | 1,228.82 |
| Account No. **21133202000710** | | | **2008/2009** **Ad-Valorem Taxes** | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | | - | **Investment property - 3040 John Anderson, Ormond Beach, FL 32176** | | | | | |
| | | | Value $              **196,319.00** | | | | 12,789.95 | 12,789.95 |

Sheet __12__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 159,987.89 | 80,582.89 |

In re     **Shamrock-Shamrock, Inc**                                    ,     Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **16153204000040** | | | 2008/2009 | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes **Vacant lot - 38 Lionspaw Grand, Daytona Beach, FL  32124** | | | | | |
| | | | Value $              82,525.00 | | | | 7,740.02 | 7,740.02 |
| Account No. **41153301010260** | | | 2010 | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes **Investment property - 1907 Frank Place, Daytona Beach, FL 32119** | | | | | |
| | | | Value $              96,281.00 | | | | 2,366.24 | 2,366.24 |
| Account No. **6419-07-00-0090** | | | 2010 | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes **Investment property - 123 Ponce Terrace, Port Orange, FL 32127** | | | | | |
| | | | Value $             208,236.00 | | | | 4,707.99 | 4,707.99 |
| Account No. **19163403001150** | | | 2010 | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes **Investment property - 4709 Peninsula, Port Orange, FL  32127** | | | | | |
| | | | Value $             177,712.00 | | | | 4,017.87 | 4,017.87 |
| Account No. **09153315010227** | | | 2010 | | | | | |
| **Volusia County Tax Collector** 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes **Investment property - 516 Frances Terrace, Daytona Beach, FL  32118** | | | | | |
| | | | Value $              89,771.00 | | | | 2,242.90 | 2,242.90 |

Sheet __13__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 21,075.02 | 21,075.02 |
|---|---|

In re **Shamrock-Shamrock, Inc**                                             ,          Case No. _____
_____
                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **09153315010227** | | | **2010** | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 506 Frances Terrace, Daytona Beach, FL 32118 | | | | | |
| | | | Value $            **89,771.00** | | | | **2,234.17** | **2,234.17** |
| Account No. **2010** | | | **19163403002360** | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 4717 Montrose, Ponce Inlet, FL  32127 | | | | | |
| | | | Value $            **185,708.00** | | | | **4,198.65** | **4,198.65** |
| Account No. **2007/2008/2009** | | | **28143101000180** | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 75 Westland Run, Ormond Beach, FL  32174 | | | | | |
| | | | Value $            **119,301.00** | | | | **10,926.85** | **10,926.85** |
| Account No. **28143101000190** | | | **2007/2008/2009** | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 77 Westland Run, Ormond Beach, FL  32174 | | | | | |
| | | | Value $            **119,301.00** | | | | **10,926.85** | **10,926.85** |
| Account No. **28143101000280** | | | **2010** | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 78 Westland Run, Ormond Beach, FL  32174 | | | | | |
| | | | Value $            **124,694.00** | | | | **2,737.07** | **2,737.07** |

Sheet __**14**__ of __**20**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **31,023.59** | **31,023.59** |

In re **Shamrock-Shamrock, Inc** _____,    Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 28143101000280 | | | 2007/2008/2009 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes<br><br>Investment property - 79 Westland Run, Ormond Beach, FL 32174 | | | | | |
| | | | Value $ 119,301.00 | | | | 10,926.85 | 10,926.85 |
| Account No. 28143101000270 | | | 2007/2008/2009 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes<br><br>Investment property - 80 Westland Run, Ormond Beach, FL 32174 | | | | | |
| | | | Value $ 124,694.00 | | | | 11,260.21 | 11,260.21 |
| Account No. 09153332000030 | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes<br><br>Investment property - 305 Mobile Ave., Daytona Beach, FL 32118 | | | | | |
| | | | Value $ 123,907.00 | | | | 3,083.72 | 3,083.72 |
| Account No. 6337-01-16-0011A904 | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes<br><br>Investment property - 3506 Nova Road, Port Orange, FL 32129 | | | | | |
| | | | Value $ 308,842.00 | | | | 0.00 | 0.00 |
| Account No. 25143100000140 | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes<br><br>Investment property - 1870 W Granada Blvd., Ormond Beach, FL 32174 | | | | | |
| | | | Value $ 470,554.00 | | | | 11,120.70 | 11,120.70 |

Sheet **15** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                           36,391.48        36,391.48

In re **Shamrock-Shamrock, Inc** _____,  Case No. _____

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **25143100000140** | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 821 Nova Road, Daytona Beach, FL 32117 | | | | | |
| | | | Value $          558,939.00 | | | | 13,910.54 | 13,910.54 |
| Account No. **44143201330077** | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 400 Seabreeze, Daytona Beach, FL 32118 | | | | | |
| | | | Value $          501,112.00 | | | | 13,910.54 | 13,910.54 |
| Account No. **37163354000100** | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 3368 Country Manor, Port Orange, FL 32129 | | | | | |
| | | | Value $          222,699.00 | | | | 5,473.14 | 5,473.14 |
| Account No. **36153207001530** | | | 2010 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 1640 Montgomery, Daytona Beach, FL 32117 | | | | | |
| | | | Value $          142,206.00 | | | | 3,512.52 | 3,512.52 |
| Account No. **36153207001530** | | | 2007/2008/2009 | | | | | |
| Volusia County Tax Collector 123 W. Indiana Ave Room 103 Deland, FL 32720 | - | | Ad-Valorem Taxes Investment property - 125 Sand Fiddler, Daytona Beach, FL 32119 | | | | | |
| | | | Value $          115,114.00 | | | | 8,843.29 | 8,843.29 |

Sheet __16__ of __20__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)          45,650.03          45,650.03

In re    **Shamrock-Shamrock, Inc**                                    ,    Case No. _____
                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. 36153207001570<br><br>Volusia County Tax Collector<br>123 W. Indiana Ave<br>Room 103<br>Deland, FL 32720 | - | | 2007/2008/2009<br><br>Ad-Valorem Taxes<br><br>Investment property - 117 Sea Duck Circle, Daytona Beach, FL 32119<br><br>Value $          135,237.00 | | | | 3,795.92 | 3,795.92 |
| Account No. 22153303030250<br><br>Volusia County Tax Collector<br>123 W. Indiana Ave<br>Room 103<br>Deland, FL 32720 | - | | 2007/2008/2009<br><br>Ad-Valorem Taxes<br><br>Invetment property - 126 Bridgeport, Daytona Beach, FL 32118<br><br>Value $           79,405.00 | | | | 11,430.71 | 11,430.71 |
| Account No. 16153209000100<br><br>Volusia County Tax Collector<br>123 W. Indiana Ave<br>Room 103<br>Deland, FL 32720 | - | | 2010<br><br>Ad-Valorem Taxes<br><br>Investment property - 27 Promenade, Daytona Beach, FL 32124<br><br>Value $          289,072.00 | | | | 7,194.25 | 7,194.25 |
| Account No. 16153209000100<br><br>Volusia County Tax Collector<br>123 W. Indiana Ave<br>Room 103<br>Deland, FL 32720 | - | | 2010<br><br>Ad-Valorem Taxes<br><br>Investment property - 122 Heron Dunes, Ormond Beach, FL 32176<br><br>Value $          265,220.00 | | | | 7,194.25 | 7,194.25 |
| Account No. 44143201040073<br><br>Volusia County Tax Collector<br>123 W. Indiana Ave<br>Room 103<br>Deland, FL 32720 | - | | 2010<br><br>Ad-Valorem Taxes<br><br>Investment property - 1111 LPGA Blvd, Daytona Beach, FL  32117 (deed is defective)<br><br>Value $          102,743.00 | | | | 2,428.15 | 2,428.15 |

Sheet  **17**  of  **20**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 32,043.28 | 32,043.28 |
|---|---|

In re    **Shamrock-Shamrock, Inc**                                    ,    Case No. _____
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. **44143201040072** <br><br> **Volusia County Tax Collector** <br> **123 W. Indiana Ave** <br> **Room 103** <br> **Deland, FL 32720** | - | | | | **2010** <br><br> Ad-Valorem Taxes <br><br> **vacant lot- 1119 LPGA Blvd., Daytona Beach, FL 32117** | | | | | |
| | | | | | Value $              **34,572.00** | | | | **817.05** | **0.00** |
| Account No. **44143201040070** <br><br> **Volusia County Tax Collector** <br> **123 W. Indiana Ave** <br> **Room 103** <br> **Deland, FL 32720** | - | | | | **2010** <br><br> Ad-Valorem Taxes <br><br> **Vacant lot - 1131 LPGA Blvd., Daytona Beach, FL 32117** | | | | | |
| | | | | | Value $              **57,390.00** | | | | **1,356.31** | **0.00** |
| Account No. **30143203000270** <br><br> **Volusia County Tax Collector** <br> **123 W. Indiana Ave** <br> **Room 103** <br> **Deland, FL 32720** | - | | | | **2008/2009** <br><br> Ad-Valorem Taxes <br><br> **Investment property - 1339 W Granada, Ormond Beach, FL 32174** | | | | | |
| | | | | | Value $              **150,412.00** | | | | **11,071.82** | **11,071.82** |
| Account No. **25143100000122** <br><br> **Volusia County Tax Collector** <br> **123 W. Indiana Ave** <br> **Room 103** <br> **Deland, FL 32720** | - | | | | **2010** <br><br> Ad-Valorem Taxes <br><br> **Investment property - 1850 W. Granada Blvd., Ormond Beach, FL 32174** | | | | | |
| | | | | | Value $              **66,759.00** | | | | **901.99** | **0.00** |
| Account No. **24143103000070** <br><br> **Volusia County Tax Collector** <br> **123 W. Indiana Ave** <br> **Room 103** <br> **Deland, FL 32720** | - | | | | **2007/2008/2009** <br><br> Ad-Valorem Taxes <br><br> **Investment property - 330 Creek Lane, Ormond Beach, FL 32174** | | | | | |
| | | | | | Value $              **38,278.00** | | | | **5,138.47** | **0.00** |

Sheet **18** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

**19,285.64**          **11,071.82**

In re __Shamrock-Shamrock, Inc_____,    Case No. _____
                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **37163354000080** | | | **2008/2009** | | | | | |
| **Volusia County Tax Collector** **123 W. Indiana Ave** **Room 103** **Deland, FL 32720** | | - | Ad-Valorem Taxes **Vacant Lot - 3376 Country Manor Dr., Port Orange, FL 32129** | | | | | |
| | | | Value $            **50,000.00** | | | | **4,127.27** | **4,127.27** |
| Account No. **23143218000290** | | | **2010** | | | | | |
| **Volusia County Tax Collector** **123 W. Indiana Ave** **Room 103** **Deland, FL 32720** | | - | Ad-Valorem Taxes **Investment property - 371 Atlantic Ave., Ormond Beach, FL 32176** | | | | | |
| | | | Value $          **575,240.00** | | | | **12,626.69** | **12,626.69** |
| Account No. | | | **2008/2009** | | | | | |
| **Volusia County Tax Collector** **123 W. Indiana Ave** **Room 103** **Deland, FL 32720** | | - | Ad-Valorem Taxes **Vacant lot - 33 Tina Marie, Ponce Inlet, FL 32127** | | | | | |
| | | | Value $          **103,500.00** | | | | **5,462.84** | **5,462.84** |
| Account No. | | | **2008/2009** | | | | | |
| **Volusia County Tax Collector** **123 W. Indiana Ave** **Room 103** **Deland, FL 32720** | | - | Ad-Valorem Taxes **Vacant lot - 3674 Nova Road, Port Orange, FL 32129** | | | | | |
| | | | Value $          **115,685.00** | | | | **8,237.31** | **8,237.31** |
| Account No. **45434305** | | | **First Mortgage** | | | | | |
| **Wachovia** **PO Box 105693** **Atlanta, GA 30348** | X | - | **Investment property - 27 Promenade, Daytona Beach, FL 32124** | | | | | |
| | | | Value $          **289,072.00** | | | | **530,886.00** | **241,814.00** |

Sheet **19** of **20** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **561,340.11** | **272,268.11** |

In re **Shamrock-Shamrock, Inc** , Case No. _____

_____Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. **4401380310099083** | | | | Second Mortgage | | | | | |
| **Wachovia** PO Box 105693 Atlanta, GA 30348 | X | - | | Investment property - 1111 LPGA Blvd, Daytona Beach, FL  32117 (deed is defective) | | | | | |
| | | | | Value $              102,743.00 | | | | 109,000.00 | 31,432.00 |
| Account No. 46033114 | | | | First Mortgage | | | | | |
| **Wachovia/Wells Fargo** 301 S. College St., #4000 Charlotte, NC 28288 | X | - | | Investment property - 122 Heron Dunes, Ormond Beach, FL 32176 | | | | | |
| | | | | Value $              265,220.00 | | | | 469,565.00 | 204,345.00 |
| Account No. | | | | First Mortgage | | | | | |
| **Wells Fargo Bank** 301 S. College St., #4000 Charlotte, NC 28288 | X | - | | Investment property - 1111 LPGA Blvd, Daytona Beach, FL  32117 (deed is defective) | | | | | |
| | | | | Value $              102,743.00 | | | | 25,175.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet __20__ of __20__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 603,740.00 | 235,777.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 17,007,078.49 | 8,075,518.67 |

.

In re   **Shamrock-Shamrock, Inc**                                    ,    Case No. _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

     A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

     The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

     If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

     Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

     Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

     Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

■ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

     Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**0**    continuation sheets attached

In re **Shamrock-Shamrock, Inc** ,     Case No. _____

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | |
| Account No.<br><br>**A Beach Lawn Care** | | - | | | | | | 670.00 |
| Account No.<br><br>**A2Z Comm and Const Cleaning**<br>**29 Sea Gull Dr.**<br>**Ormond Beach, FL 32176** | | - | | | | | | 410.00 |
| Account No.<br><br>**Hammock Lake Estates**<br>**1190 Pelican Bay Dr**<br>**Daytona Beach, FL 32119** | | - | | | | | | 1,050.00 |
| Account No.<br><br>**Hammock Moorings South HOA**<br>**10672 Quail Ridge Dr.**<br>**Ponte Vedra, FL 32081** | | - | | | | | | 250.00 |

__2__ continuation sheets attached

Subtotal (Total of this page)     **2,380.00**

In re  **Shamrock-Shamrock, Inc** _____ ,  Case No. _____

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Hunters Ridge of E. FL HOA** **2 Camino Del Mar** **Palm Coast, FL 32137** | - | | | | | | | 2,850.00 |
| Account No. | | | | | | | | |
| **International Residential HO** **c/o Solaris Mang.** **1540 Cornerstone Blvd** **#200** **Daytona Beach, FL 32117** | - | | | | | | | 142.00 |
| Account No. | | | | | | | | |
| **Lions Paw Grand HOA** **c/o Solaris Mang.** **1540 Cornerstone Blvd** **#200** **Daytona Beach, FL 32117** | - | | | | | | | 525.00 |
| Account No. | | | | | | | | |
| **Lions Paw HOA** **c/o Solaris Mang.** **1540 Cornerstone Blvd** **#200** **Daytona Beach, FL 32117** | - | | | | | | | 384.00 |
| Account No. **2009- 35302 CICI** | | | | | | | | |
| **National Loan Investors** **c/o R. Brooks Casey, Esq** **340 N. Causeway** **New Smyrna Beach, FL 32169** | - | | | | | | | Unknown |

Sheet no. __1__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,901.00

In re  **Shamrock-Shamrock, Inc**                                    ,        Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | insider debt | | | | |
| Nova Commercial Condo HOA 555 W. Granada Blvd A9 Ormond Beach, FL 32174 | - | | | | | | 6,810.00 |
| Account No. | | | | | | | |
| Palma Del Sol HOA 1190 Pelican Bay Dr. Daytona Beach, FL 32119 | - | | | | | | 575.00 |
| Account No. | | | | | | | |
| Zahn Engineering Inc. 240 S. Palmetto Ave. Daytona Beach, FL 32114 | - | | | | | | 457.00 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __2__ of __2__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 7,842.00 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 14,123.00 |

.

In re __Shamrock-Shamrock, Inc_____,     Case No. _____
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See attached rent roll** | |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# Shamrock-Shamrock, Inc.
## Rent Roll-Current Properties

| | Rent | Sales Tax | Total | Term | |
|---|---|---|---|---|---|
| **GRANADA** | | | | | |
| 1st FL Insurance Network | 1,900.00 | 123.50 | 2,023.50 | MTM | |
| **Total GRANADA** | 1,900.00 | | | | |
| **NOVA 1757** | | | | | |
| Encore Baton & Dance Studio | 869.00 | 64.19 | 933.19 | MTM | |
| General Elevator Sales & Service Inc | 3,200.00 | 208.00 | 3,408.00 | MTM | |
| Hydraulic Supply Co | 4,087.50 | 315.41 | 4,402.91 | 06/11-05/14 | |
| Junior League of Daytona | 3,958.34 | 0.00 | 3,958.34 | 5/10-4/15 | |
| Lumber Liquidators | 5,534.00 | 359.71 | 5,893.71 | 8/09-8/14 | |
| MTC Graphics LLC | 2,450.00 | 159.25 | 2,609.25 | exp 9/11 | |
| Olley's Bump & Dent | 2,100.00 | 136.50 | 2,236.50 | 03/11-02/12 | |
| **Total NOVA 1757** | 22,198.84 | | 22,198.84 | | |
| **NOVA RD 3506** | | | 0.00 | | |
| Puttick Group(Curves) | 2,862.30 | 186.05 | 3,048.35 | 4/07-5/11 | |
| **Total NOVA RD 3506** | 2,862.30 | | 2,862.30 | | |
| **NOVA RD 821** | | | | | |
| Domino's Pizza | 1,920.00 | 124.80 | 2,044.80 | 8/06-7/11 | |
| Florida Formal Wear | 1,506.25 | 97.91 | 1,604.16 | MTM - gave notice to vacate | |
| Hill Family Chiropractic PA | 1,808.75 | 117.57 | 1,926.32 | MTM | |
| **Total NOVA RD 821** | 5,235.00 | | 5,235.00 | | |
| **RESIDENTIAL** | | | | | |
| Bridgeport 126-Dawson,Chris | 700.00 | | 700.00 | MTM | |
| C.Manor 3368-McFarran | 1,500.00 | | 1,500.00 | 9/10-8/11 | |
| Creek 330-Middleton,Robert&Constance | 399.00 | | 399.00 | MTM | |
| Frances 506-Gauthier,John | 775.00 | | 775.00 | 7/10-06/11 | |
| Frances 516-Petracca | 800.00 | | 800.00 | 4/11-5/12 | |
| Frank 1907-Wells,Marsha | 900.00 | | 900.00 | exp 3/11 | |
| Heron Dunes 122-Harris,Tracy | 1,900.00 | | 1,900.00 | exp 6/11 | |
| Herring Gull 108-Kim-Kang | 1,200.00 | | 1,200.00 | 10/10-09/11 | |
| J Anderson 3110-Leonard,Michael | 1,700.00 | | 1,700.00 | 10/10-10/11 | |
| Legendary-Fasano, Samantha | 775.00 | | 775.00 | 11/10-11/11 | |
| Mobile 305-Laub,John | 1,200.00 | | 1,200.00 | 10/10-09/11 | |
| Montgomery 1640-Mendes,Joseph Jr | 1,200.00 | | 1,200.00 | 3/10-2/11 | |
| Montrose 4717-Plakon & Matera | 1,500.00 | | 1,500.00 | 2/10-1/11 | |
| OShore 3458-Scheide,Richard | 1,800.00 | | 1,800.00 | 8/10-7/11 | |
| Peninsula 4709-Amon,Ursula | 1,350.00 | | 1,350.00 | exp 7/11 | |
| Ponce Terr-Mayo,Douglas | 1,400.00 | | 1,400.00 | exp 7/11 | |
| Promenade 27-Anania | 2,200.00 | | 2,200.00 | 7/11-6/12 | |
| Ryder 320-Snook | 825.00 | | 825.00 | 5/11-4/12 | |
| S.Atl 371-Webster&Lovelace | 1,800.00 | | 1,800.00 | 2/11-1/12 | |
| Sand Fiddler 125-Hamilton | 1,000.00 | | 1,000.00 | exp 7/11 | |
| Sea Duck 117-Myers,Becky & Nicholas | 1,200.00 | | 1,200.00 | exp 4/11 | |
| Westland 75-Meek,Jennifer | 1,200.00 | | 1,200.00 | MTM | bank |
| Westland 77-Douglass,Richard | 1,200.00 | | 1,200.00 | exp 6/11 | bank |
| Westland 78-Seyler,Karisson | 1,400.00 | | 1,400.00 | exp 4/11 | bank |
| Westland 79-Collins,Erik | 1,200.00 | | 1,200.00 | exp 1/12 | bank |
| Westland 80-Hall & Splawn | 1,400.00 | | 1,400.00 | exp 5/11 | bank |
| **Total RESIDENTIAL** | 32,524.00 | | 32,524.00 | | |
| **RIDGEWOOD 158** | | | | | |
| Fast Trac Pizza | 2,347.00 | | 2,347.00 | 6/09-5/14 | |
| **Total RIDGEWOOD 158** | 2,347.00 | | 2,347.00 | | |
| **SEABREEZE 400** | | | | | |
| Abrams,Farrell,Wagnor(556 Oleander) | 400.00 | 26.00 | 426.00 | 9/10-8/12 | |
| Alena Rodriguez (402-1 Seabreeze) | 600.00 | 39.00 | 639.00 | MTM | |
| BEA1 LLC | 495.00 | 32.18 | 527.18 | 2/11-1/12 | |
| CA Calnan Real Estate(558 Oleander) | 400.00 | 26.00 | 426.00 | 9/10-8/11 | |
| Complete Solutions(Oleander 560) | 350.00 | 22.75 | 372.75 | 11/10-10/11 | |
| Don Harkins(All Atl Prop)(402-7) | 295.00 | 19.18 | 314.18 | MTM | |
| Eddie Bell(554 N.Oleander) | 450.00 | 29.25 | 479.25 | MTM | |
| Little Blog Dress(402-8) | 295.00 | 19.18 | 314.18 | 12/10-11/11 | |
| Project Refocus | | | 0.00 | | |
| Project Refocus of Volusia Inc.(40; | 250.00 | 16.25 | 266.25 | exp 8/11 | |
| Project Refocus of Volusia Inc.(40; | 150.00 | 9.75 | 159.75 | exp 8/11 | |
| **Total Project Refocus** | 400.00 | | 400.00 | | |
| Southern Title Holding Co LLC | 1,696.90 | 110.30 | 1,807.20 | exp 1/12 | |
| **Total SEABREEZE 400** | 5,381.90 | | 5,381.90 | | |

In re    **Shamrock-Shamrock, Inc**                           ,     Case No. _____

                                        Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | AHMSI<br>PO Box 631730<br>Irving, TX 75063 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | AHMSI<br>PO Box 631730<br>Irving, TX 75063 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Flagler County Tax Collector<br>1769 E Moody Boulevard<br>Suite 102<br>Bunnell, FL 32110-5991 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |
| Patrick Sullivan<br>522 N. Oleander Ave<br>Daytona Beach, FL 32118 | Friends Bank<br>2222 St. Road 44<br>New Smyrna Beach, FL 32168 |

**4**

\_\_\_\_ continuation sheets attached to Schedule of Codebtors

In re     **Shamrock-Shamrock, Inc**                                   ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Friends Bank**<br>**2222 St. Road 44**<br>**New Smyrna Beach, FL 32168** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Litton Loan Servicing**<br>**PO Box 4387**<br>**Houston, TX 77210** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |

Sheet  __1__  of  __4__  continuation sheets attached to the Schedule of Codebtors

In re **Shamrock-Shamrock, Inc** , Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **National City/PNC**<br>**PO Box 1820**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**PO Box 747046**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**PO Box 747046**<br>**Dayton, OH 45401** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |

Sheet __2__ of __4__ continuation sheets attached to the Schedule of Codebtors

In re **Shamrock-Shamrock, Inc** _____, Case No. _____

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Select Portfolio Svcs.**<br>**P O Box 65250**<br>**Salt Lake City, UT 84165** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Codebtors

In re **Shamrock-Shamrock, Inc** , Case No. _____

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Stancorp**<br>**PO Box 711**<br>**Portland, OR 97207** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Suntrust**<br>**PO Box 79041**<br>**Baltimore, MD 21279** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Wachovia**<br>**PO Box 105693**<br>**Atlanta, GA 30348** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Wells Fargo Bank**<br>**301 S. College St., #4000**<br>**Charlotte, NC 28288** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Wachovia**<br>**PO Box 105693**<br>**Atlanta, GA 30348** |
| **Patrick Sullivan**<br>**522 N. Oleander Ave**<br>**Daytona Beach, FL 32118** | **Wachovia/Wells Fargo**<br>**301 S. College St., #4000**<br>**Charlotte, NC 28288** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Codebtors

# United States Bankruptcy Court
## Middle District of Florida

In re    **Shamrock-Shamrock, Inc**                           Case No. _____
                                         Debtor(s)          Chapter    **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**77**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **May 9, 2011**                            Signature    **/s/ Patrick Sullivan**
                                                                **Patrick Sullivan**
                                                                   **President**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Shamrock-Shamrock, Inc**      Case No.
                        Debtor(s)         Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$254,454.00** | **2011 YTD: Shamrock gross rents 1st quarter** |
| **$565,315.00** | **2010: Shamrock gross rents** |
| **$468,412.00** | **2009: Shamrock gross rents** |
| **$56,369.00** | **2010: Gross Rents Atlantic Condo** |
| **$106,322.00** | **2009: Gross Rents Atlantic Condo** |
| **$206,905.00** | **2010: Gross Rents Nova** |
| **$354,265.00** | **2009: Gross Rents Nova** |
| **$210,271.00** | **2010: Gross Rents Florida Lifestyle** |
| **$258,136.00** | **2009: Gross Rents Florida Lifestyle** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                     SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **see attached list** | | **$0.00** | **$0.00** |

None
■

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Deutsche Bank v. Atlantic Condo Partners; 2009-33687 CICI** | **foreclosure** | **Volusia Circuit** | **pending** |
| **Deutsche Bank v. Atlantic Capital Partners; 2009-34809 CICI** | **foreclosure** | **Volusia Circuit** | **pending** |
| **Suntrust Mortgage v. Florida Lifestyle Homes; 2009 34464 CICI** | **foreclosure** | **Volusia Circuit** | **pending** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Deutsche Bank v. Florida Lifestyle Homes; 2009-30059 CICI | foreclosure | Volusia Circuit | pending |
| Deutsche Bank v. Florida Lifestyle Homes; 2009-31733 CICI | foreclosure | Volusia Circuit | pending |
| Wachovia Mortgage v. Florida Lifestyle Homes; 2009- 34513 CICI | foreclosure | Volusia Circuit | pending |
| Suntrust Mortgage v. Florida Lifestyle Homes; 2010-33508 CICI | foreclosure | Volusia Circuit | pending |
| Florida Lifestyle Homes v. National City; 44-2009-CA-448-K; Appellate Court Florida | appeal | Appeals Court Florida | dismissed |
| Deutsche Bank v. Florida Lifestyle Homes; 2011-30881 CICI; | foreclosure | Volusia Circuit | pending |
| National City Bank v. Shamrock; 2009-34199 CICI | foreclosure | Volusia Circuit | pending |
| Shamrock v. City of Daytona Beach; 2009-34377 CICI | zoning | Volusia Circuit | pending |
| Wells Fargo v. Shamrock; 2010-31656 | foreclosure | Circuit Volusia | pending |
| Suntrust v. Shamrock; 2010-33766 CICI | foreclosure | Volusia Circuit | pending |
| Wells Fargo v. Shamrock; 2010-34100 CICI | foreclosure | Volusia Circuit | pending |
| Shamrock v. Kim; 2010-34816 COCI | eviction | County Volusia | final judgment |
| Shamrock v. PNC; 2011-30796 CICI | | Volusia Circuit | pending |
| PNC v. Shamrock; 2011-30788 CICI | foreclosure | Volusia Circuit | pending |
| Standard Insurance Co. v. Shamrock; 2011-30742 CICI | foreclosure | Volusia Circuit | pending |
| Standard Insurance v. Shamrock; 2011-30685 CICI | foreclousre | Volusia Circuit | pending |
| Sharmock v. Apex Hotel Group; 2011-CA-1158 | | | pending |
| Friends Bank v. Atlantic Condo Partners; 2010 CA 1138 | foreclosure | St. Johns Circuit | pending |
| Shamrock v. City of Ormond Beach; 2011 30711 CICI | zoning | Volusia Circuit | pending |
| Shamrock v. Puttick Group; 2011 30823 CICI | eviction | circuit volusia | dismissed |
| Shamrock v. Olley; 2011 31645 CICI | eviction | Circuit Volusia | pending |

None
■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None

■ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None

☐ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| **PNC Bank**<br>**P.O. Box 747046**<br>**Pittsburgh, PA 15274** | **10/2010** | **rents turned over to creditor monthly since 10/2010** |

None

■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

**7. Gifts**

None

■ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**8. Losses**

None

■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Law Offices of Mickler & Mickler** **5452 Arlington Expressway** **Jacksonville, FL 32211** | **10/2010** | **fees $23,961.00 cost $1039** |

### 10. Other transfers

None
☐

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Palmer** **12 Brooks Dr.** **Ormond Beach, FL 32176** **none** | **5/4/2009** | **12 Brooks for $73,000 note being held** |

None
■

b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Suntrust** **PO Box 79041** **Baltimore, MD 21279** | **Atlantic Condo Partners Checking closed** **after merger 10/2010** | |
| **Paypal** | **Atlantic Condo Partners pay account** **closed after merger 10/2010** | |
| **PNC Bank** **P.O. Box 747046** **Pittsburgh, PA 15274** | **Nova Commercial Properties checking** **closed after merger 10/2010** | |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■    b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

---

### 18 . Nature, location and name of business

None ☐    a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Florida Lifestyle Homes of Volusia, Inc.** | 59-3660130 | **PO Box 227 Daytona Beach, FL 32115** | **Home Builder/rentals - merged into Debtor 10/2010** | **3/2000 - 10/2010** |
| **Nova Commercial Properties, LLC** | 20-2885443 | **PO Box 227 Daytona Beach, FL 32115** | **rentals - merged into debtor in 10/2010** | **5/2005 - 10/2010** |
| **Atlantic Condo Partners III, LLC** | 20-1022938 | **P.O. Box 227 Daytona Beach, FL 32115** | **rentals - merged into debtor in 10/2010** | **04/08/2004 - 10/2010** |

None ■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

### 19. Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Lombardo Spradley & Klein CPA** | **2000-2009 Tax Returns** |
| **111-A Executive Circle** | |
| **Daytona Beach, FL 32114** | |
| | |
| **Ranto Accounting and Consulting** | **monthly accounting 2004- to present** |
| **4142 Falling Leaf Dr.** | |
| **New Smyrna Beach, FL 32168** | |

None ■   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☐   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Patrick Sullivan** | **522 N. Oleander Ave.** |
| | **Daytona Beach, FL 32118** |

None ■   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|

---

### 20. Inventories

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Patrick Sullivan** | **President** | **350 shares common stock** |
| **522 N. Oleander Ave.** | | |
| **Daytona Beach, FL 32118** | | |
| **Roy R. Riley** | | **30 shares** |
| **Harriet M. Kramer** | | **20 shares** |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                    DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Patrick Sullivan** **522 N. Oleander Dr.** **Daytona Beach, FL 32118**    **President** | **10/2010 loan** | **$2,677 net of funds provided** |

**24. Tax Consolidation Group.**

None ■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ■   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                                TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **May 9, 2011**                              Signature   **/s/ Patrick Sullivan**
                                                            **Patrick Sullivan**
                                                            **President**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Shamrock-Shamrock Inc.**

## Payments in excess of $5,000 during the period 02-01-11 thru 05-06-11

| Date | Ref # | Payee | Amount | Purpose |
|------|-------|-------|--------|---------|
| 02/18/2011 | 2074 | Badgley Law Group | 5,342.93 | Legal Fees |
| 02/18/2011 | 2079 | VanHouten,Ponder & Hahl PA | 12,155.48 | Legal Fees |
| 02/24/2011 | 2088 | Brownstone PA | 5,500.00 | Legal Fees |
| 02/25/2011 | wire | Spartanburg LLC | 9,198.56 | Loan |
| 03/04/2011 | 2098 | AAG Health & Wellness | 5,751.00 | Loan to Shareholder |
| 03/25/2011 | 2117 | Badgley Law Group | 9,957.54 | Legal Fees |
| 04/01/2011 | 2141 | Stuart A Buchanan | 5,000.00 | Legal Fees |
| 04/07/2011 | 2142 | CJ Williams | 6,500.00 | Professional Fees |
| 04/14/2011 | 2154 | Spartanburg LLC | 8,000.00 | Loan |
| 04/29/2011 | 2185 | Coastal Electrical Contracting Inc. | 9,758.94 | Tenant Renovations-1757 Nova Unit 114 |
| 04/29/2011 | 2197 | J.Marshall Gilmore | 6,500.00 | Legal Fees |
| 05/05/2011 | 2213 | Brownstone PA | 11,987.50 | Legal Fees |
| 05/05/2011 | 2216 | Surfcoast Realty Inc. | 25,519.58 | Transfer Security Deposits to Property Mgmt Company |

# United States Bankruptcy Court

## Middle District of Florida

In re    **Shamrock-Shamrock, Inc**        ,    Case No. _____

                              Debtor

Chapter _____**11**_____

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **Harriet Kramer** | **common** | **20** | |
| **Patick Sullivan**<br>**522 N. Oleander Dr.**<br>**Daytona Beach, FL 32118** | **common** | **350** | |
| **Roy R. Riley** | **common** | **30** | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date ___**May 9, 2011**_____      Signature _**/s/ Patrick Sullivan**_____

                                               **Patrick Sullivan**
                                               **President**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

# United States Bankruptcy Court
## Middle District of Florida

In re    **Shamrock-Shamrock, Inc**                 Case No. _____

                                   Debtor(s)       Chapter     **11**

# VERIFICATION OF CREDITOR MATRIX

I, the President of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:    **May 9, 2011**                      **/s/ Patrick Sullivan**

                                       **Patrick Sullivan**/**President**
                                       Signer/Title

Shamrock-Shamrock, Inc
P.O. Box 227
Daytona Beach, FL 32115

Farzad Milani, Esq.
4630 Woodland Corporate Blvd
#100
Tampa, FL 33614

International Residential HO
c/o Solaris Mang.
1540 Cornerstone Blvd
#200
Daytona Beach, FL 32117

Bryan K. Mickler FBN
Law Offices of Mickler & Mickler
5452 Arlington Expressway
Jacksonville, FL 32211

Flagler County Tax Collector
1769 E Moody Boulevard
Suite 102
Bunnell, FL 32110-5991

Lions Paw Grand HOA
c/o Solaris Mang.
1540 Cornerstone Blvd
#200
Daytona Beach, FL 32117

A Beach Lawn Care

Florida Default Law Group
P.O. Box 25108
Tampa, FL 33632

Lions Paw HOA
c/o Solaris Mang.
1540 Cornerstone Blvd
#200
Daytona Beach, FL 32117

A2Z Comm and Const Cleaning
29 Sea Gull Dr.
Ormond Beach, FL 32176

Friends Bank
2222 St. Road 44
New Smyrna Beach, FL 32168

Litton Loan Servicing
PO Box 4387
Houston, TX 77210

AHMSI
PO Box 631730
Irving, TX 75063

Galina Boytchev, Esq.
2901 Stirling Rd.
#300
Fort Lauderdale, FL 33312

Mai Vu, Esq
P.O. Box 23028
Tampa, FL 33623

Anissa Bolton, Esq.
1800 NW 49th St.
#120
Fort Lauderdale, FL 33309

Gerald D. Davis, Esq.
200 Central Ave.
#1600
Saint Petersburg, FL 33701

Michael A. Curry, Esq
2600 McCormick Dr.
#100
Clearwater, FL 33759

Brian R. Alvarez, Esq.
P.O. Box 23028
Tampa, FL 33623

Hammock Lake Estates
1190 Pelican Bay Dr
Daytona Beach, FL 32119

Michael L. Gore, Esq.
P.O. Box 4956
Orlando, FL 32802

Daniel Consuegra, Esq.
9204 King Palm Dr.
Tampa, FL 33619

Hammock Moorings South HOA
10672 Quail Ridge Dr.
Ponte Vedra, FL 32081

Michael T. Kranz, Esq
505 S. Flagler Dr.
Ste 1200
West Palm Beach, FL 33401

Dennis W. Hollingsworth
St Johns County Tax Collecto
PO Box 9001
Saint Augustine, FL 32085

Hunters Ridge of E. FL HOA
2 Camino Del Mar
Palm Coast, FL 32137

National City/PNC
PO Box 1820
Dayton, OH 45401

National Loan Investors
c/o R. Brooks Casey, Esq
340 N. Causeway
New Smyrna Beach, FL 32169

Nova Commercial Condo HOA
555 W. Granada Blvd
A9
Ormond Beach, FL 32174

Palma Del Sol HOA
1190 Pelican Bay Dr.
Daytona Beach, FL 32119

PNC Bank
PO Box 1820
Dayton, OH 45401

PNC Bank
PO Box 747046
Dayton, OH 45401

PNC Bank
P.O. Box 747046
Pittsburgh, PA 15274

Robert L. Wunker, Esq.
2600 N. Military Tr
4th Floor
Boca Raton, FL 33431

Select Portfolio Svcs.
P O Box 65250
Salt Lake City, UT 84165

Shutts and Bowen, LLP
300 S. Orange Ave.
#1000
Orlando, FL 32801

Stancorp
PO Box 711
Portland, OR 97207

Steven J. Clarfield, Esq.
500 S. Australian Ave.
#730
West Palm Beach, FL 33401

Suntrust
PO Box 79041
Baltimore, MD 21279

Volusia County Tax Collector
123 W. Indiana Ave
Room 103
Deland, FL 32720

Wachovia
PO Box 105693
Atlanta, GA 30348

Wachovia/Wells Fargo
301 S. College St., #4000
Charlotte, NC 28288

Wells Fargo Bank
301 S. College St., #4000
Charlotte, NC 28288

Zahn Engineering Inc.
240 S. Palmetto Ave.
Daytona Beach, FL 32114

# United States Bankruptcy Court
## Middle District of Florida

In re    __Shamrock-Shamrock, Inc__          Case No. _____

                            Debtor(s)         Chapter    __11__

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   | | | |
   |---|---|---|
   | For legal services, I have agreed to accept | $ | 50,000.00 |
   | Prior to the filing of this statement I have received | $ | 23,961.00 |
   | Balance Due | $ | 26,039.00 |

2. The source of the compensation paid to me was:

   ■ Debtor     ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor     ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following service:
   **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    __May 9, 2011__              __/s/ Bryan K. Mickler FBN__
                                        **Bryan K. Mickler FBN 091790**
                                        **Law Offices of Mickler & Mickler**
                                        **5452 Arlington Expressway**
                                        **Jacksonville, FL 32211**
                                        **904.725.0822   Fax: 904.725.0855**
                                        **court@planlaw.com**

# United States Bankruptcy Court
## Middle District of Florida

In re  **Shamrock-Shamrock, Inc**         Case No. _____

                                  Debtor(s)        Chapter    **11**


## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)


Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for _**Shamrock-Shamrock, Inc**_ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:


■ None [*Check if applicable*]


| | |
|---|---|
| **May 9, 2011** | **/s/ Bryan K. Mickler FBN** |
| Date | **Bryan K. Mickler FBN 091790** |
| | Signature of Attorney or Litigant |
| | Counsel for   **Shamrock-Shamrock, Inc** |
| | **Law Offices of Mickler & Mickler** |
| | **5452 Arlington Expressway** |
| | **Jacksonville, FL 32211** |
| | **904.725.0822 Fax:904.725.0855** |
| | **court@planlaw.com** |